## <u>Exhibit A</u>

**Redacted Consolidated Creditors Matrix**

10263591 CANADA INC.
ATTN: WILLIAM LESNIOWSKI
PACIFICALL
224-1743 ST. LAURENT BLVD.
OTTAWA, ON  K1G 3V4  CANADA

111 INTERNATIONAL NOMINEE INC
2275 UPPER MIDDLE RD, SUITE 700
OAKVILLE, ON  L6H 0C3
CANADA

1SYNC, INC.
DAYTON, OH  45459

1WORLDSYNC, INC.
300 S. RIVERSIDE PLAZA
SUITE 1400
CHICAGO, IL  60606

2 KREW SECURITY & SURVEILLANCE
177 S. JEFFERSON STREET
KITTANNING, PA  16201

24 HR. SOLUTIONS PALLETS INC.
P.O. BOX 2156
LA PUENTE, CA  91746

24-7 DOCK & DOOR REPAIR, INC.
5420 RUTILE STREET
RIVERSIDE, CA  92509

3BL MEDIA, INC.
136 WEST ST. SUITE 104
NORTHAMPTON, MA  01060

3D EXHIBITS, INC.
800 ALBION AVE.
SCHAUMBURG, IL  60193

3D EXPERIENTIAL LLC
2828 CHARTER ROAD
PHILADELPHIA, PA  19154-2111

4 HOMES FZCO
OFFICE 133, GOLD & DIAMOND PARK
BLDG 4
PO BOX NO. 61379
DUBAI  UNITED ARAB EMIRATES

40/86 ADVISORS, INC.
535 N. COLLEGE DRIVE
CARMEL, IN  43032

4060288 CANADA INC. (YI QIN)
C/O ANDREA C JOHNSON AT DENTONS
CANADA LLP
ATTN: CHRIS LAROCQUE
99 BANK STREET, SUITE 1420
OTTAWA, ON  K1P 1H4  CANADA

4IMPRINT, INC.
101 COMMERCE STREET
PO BOX 320
OSHKOSH, WI  54901

5280 BOND LLC
235 S REEVES DR. SUITE 101
ATTN: JORDAN POLLAK
BEVERLY HILLS, CA  90212

593 HORSEBARN, LLC
4207 WARBAL TRAIL
ROGERS, AR  72758

593 HORSEBARN, LLC
ATTN: DR. TODD WULF
593 HORSEBARN ROAD
SUITE 101
ROGERS, AR  72758

7097565 CANADA INC - LUMECO
4129 HARVESTER RD UNIT B
BURLINGTON, ON  L7L 5M3
CANADA

7326998 CANADA INC. (DONJUNG WANG)
C/O ANDREA C JOHNSON AT DENTONS
CANADA LLP
ATTN: CHRIS LAROCQUE
99 BANK STREET, SUITE 1420
OTTAWA, ON  K1P 1H4  CANADA

8451 LLC
100 WEST FIFTH STREET
CINCINNATI, OH  45202

8451 LLC
PO BOX 635029
CINCINNATI, OH  45263-5029

A C SALES CO
7792 FREASE RD
FREDERICKSBURG, OH  44627

A. DUIE PYLE INC
PO BOX 749
WEST CHESTER, PA  19381-0564

A. DUIE PYLE
650 WESTTOWN ROAD
PO BOX 564
WEST CHESTER, PA  19381-0564

NAME AND ADDRESS ON FILE

AAA COOOPER TRANSPORTATION
1751 KINSEY ROAD
DOTHAN, AL  36303

AAFES HEADQUARTERS
PO BOX 660261
DALLAS, TX  75266

AAI ACQUISITION, LLC
70 WRIGHT CIRCLE
AUBURN, NY  13021-0870

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

AAY SERVICES & TRADING

AB FLOW-TEK
3200 BRIGHTON HENRIETTA TOWN LINE R
ROCHESTER, NY  14623

AB TO C, LLC
1555 W. SHORELINE DRIVE
SUITE 320
BOISE, ID  83702

NAME AND ADDRESS ON FILE

ABHINASI ENTERPRISES LTD
8148 128 ST UNIT 383
SURREY, BC  V3W 1R1
CANADA

NAME AND ADDRESS ON FILE

ABLUES

ABM ELECTRICAL POWER SOLUTIONS, LLC
317 COMMERCE DRIVE
CRANBERRY TOWNSHIP, PA  16066

ABSOLUTE TRANSLATIONS LTD
25 WILTON ROAD
LONDON  SW1V 1W
UNITED KINGDOM

AC&T CO., INC.
11535 HOPEWELL ROAD
HAGERSTOWN, MD  21741-4217

ACCENTURE INC.
1255 TREAT BLVD., SUITE 250
WALNUT CREEK, CA  94597

ACCESS INFORMATION MANAGEMENT
1200 HUMBRACHT CIRCLE
ATTN: GENERAL MANAGER
BARTLETT, IL  60103

ACCESS IT GROUP, INC.
20106 VALLEY FORGE CIRCLE
KING OF PRUSSIA, PA  19406

ACCESSIT GROUP, INC.
20106 VALLEY FORGE CIRCLE
KING OF PRUSSIA, PA  19406

ACE HARDWARE CORPORATION
200 KENSINGTON COURT
OAK BROOK, IL  60523

ACE HARDWARE CORPORATION
2200 KENSINGTON CT
OAK BROOK, IL  60521

ACE HARDWARE CORPORATION
HOUSING
PLANO, TX  75086

ACQUIA INC.
3003 TASMAN DRIVE
SANTA CLARA, CA  95054

ACQUIA, INC.
53 STATE STREET
BOSTON, MA  02109

ACT DATA SERVICES INC
FAIR LAWN, NJ  07410

ACTALENT, INC.
ATTN: CONTRACTS DEPARTMENT
7301 PARKWAY DR.
HANOVER, MD  21076

ACTION MACHINE TOOL REPAIR
110 WOLF LANE
SLIPPERY ROCK, PA  16057

ACTIVE UTILITIES

ACUATIVE CORPORATION
8237 DOW CIRCLE
STRONGSVILLE, OH  44136

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ADAMS MEDIA, AN IMPRINT OF SIMON &
SCHUSTER, INC.
100 TECHNOLOGY CENTER DRIVE
SUITE 501
ATTENTION: KAREN COOPER
STOUGHTON, MA  02072

ADAMS MEDIA, AN IMPRINT OF SIMON &
SCHUSTER, INC.
ATTN: BRENDAN ONEILL
57 LITTLEFIELD STREET
AVON, MA  02322

ADAMS MEDIA, AN IMPRINT OF SIMON &
SCHUSTER, INC.
ATTN: KAREN COOPER
57 LITTLEFIELD STREET
AVON, MA  02322

ADAPTEC SOLUTIONS LLC
ATTN: BRIAN MCGRATH
140 COMMERCE DRIVE
ROCHESTER, NY  14623

ADAPTICS LTD
ATT: GRAHAM OSULLIVAN
THE PRIORY, JOHN STREET WEST
DUBLIN 8
IRELAND

ADAPTICS LTD
ATTN: BEN HARRIS, CEO
THE PRIORY, JOHN STREET WEST
DUBLIN 8
IRELAND

ADAPTIVE INSIGHTS
DEPT LA 23246
PASADENA, CA  91706-1300

ADAPTIVE INSIGHTS, INC.
3350 W. BAYSHORE ROAD
PALO ALTO, CA  94303

NAME AND ADDRESS ON FILE

ADIRONDACK ENVIRONMENTAL SERVICES I
314 NORTH PEARL STREET
ALBANY, NY  12207

ADISHA AIR CONDITION & ELECTRICAL

ADL LABORATORY HOLDINGS LLC
150 WHITTEN ROAD
AUGUSTA, ME  04330

ADOBE SYSTEMS SOFTWARE IRELAND LIMI

ADP (AUTOMATIC DATA PROCESSING) LIM

ADP, INC.
225 SECOND AVENUE
WALTHAM, MA  02451

ADP, INC.
303 FIRST STREET
CHARLEROI, PA  15022

NAME AND ADDRESS ON FILE

ADT COMMERCIAL LLC
PO BOX 872987
KANSAS CITY, MO  64187-2987

ADVANCE ELECTRIC COMPANY, INC.
10500 HIGHWAY 178
OLIVE BRANCH, MS  38654

ADVANCED EYE CARE SOLUTIONS, LLC
3030 KETCHY COURT
EXPORT, PA  15632-2516

ADVANCED FIRE COMPANY
PO BOX 581
GREENSBURG, PA  15601

ADVANCED RESOURCES, LLC
111 W JACKSON BLVD, SUITE 800
CHICAGO, IL  60604

ADVANTAGE SALES & MARKETING ASM LLC
PO BOX 744347
ATLANTA, GA  30374-4347

ADVANTAGE SALES & MARKETING LLC
18100 VON KARMAN SUITE 1000
IRVINE, CA  92612

ADVANTAGE SALES & MARKETING LLC
D/B/A ADVANTAGE SOLUTIONS
ATTN: PRESIDENT - AGENCY
18100 VON KARMAN AVE., SUITE 1000
IRVINE, CA  92612

ADVENTUS US REALTY 7 LP
1660 - 999 WEST HASTINGS STREET
VANCOUVER, BC  V6C 2W2
CANADA

ADVENTUS US REALTY 7 LP
C/O INTERFIRST MORTGAGE COMPANY
ATTN: DMITRY GOOLIN
9525 W. BRYN MAWR, 4TH FLOOR
ROSEMONT, IL  60018

ADZ SOLUTION ENTERPRISE

AEGON CAPITAL

AEROTEK COMMERCIAL STAFFING
1603 ORCHARD DRIVE
CHAMBERSBURG, PA  17201

AEROTEK COMMERCIAL STAFFING
ATTN: STACEY JENKINS, CFO
7301 PARKWAY DRIVE
HANOVER, MD  21076

AEROTEK, INC.
7000 GOODLETT FARMS PARKWAY
SUITE 100
CORDOVA, TN  38106

AEROTEK, INC.
ATTN: ASSISTANT CONTROLLER
7301 PARKWAY DR.
HANOVER, MD  21075

AEROTEK, INC.
ATTN: ASSISTANT CONTROLLER
7301 PARKWAY DR.
HANOVER, MD  21076

AFCO CREDIT CORPORATION
5600 NORTH RIVER ROAD
SUITE 400
ROSEMONT, IL  60018-5187

AFCO
5600 NORTH RIVER ROAD
SUITE 400
ROSEMONT, IL  60018-5187

AFIMAC US, INC.
15830 FOLTZ PARKWAY
ATTN: JOE SCHOLLAERT
STRONGSVILLE, OH  44149

AFTERPAY PTY LTD.
GP BOX 2269
MELBOURNE  VIC 3001
AUSTRALIA

AGATE INFORMATICS CORP (ROBERT WANG)
C/O ANDREA C JOHNSON AT DENTONS
CANADA LLP
ATTN: CHRIS LAROCQUE
99 BANK STREET, SUITE 1420
OTTAWA, ON  K1P 1H4  CANADA

AGENSI PEKERJAAN THE JOBSEARCHER SD

AGF BURNER, INC.
814 ASBURY AVE
ASBURY PARK, NJ  07712

AGL CREDIT MANAGEMENT
535 MADISON AVENUE, 37TH FLOOR
NEW YORK, NY  10022

AG-WOA COLUMBIA CENTRE III OWNER,
L.L.C.
C/O ANGELO, GORDON & CO.
ATTN: ZAIN KOITA
245 PARK AVENUE, 26TH FLOOR
NEW YORK, NY  10167

AG-WOA COLUMBIA CENTRE III OWNER,
L.L.C.
C/O DASPIN & AUMENT LLP
ATTN: DANIEL J. KOPP
227 WEST MONROE STREET, SUITE 3500
CHICAGO, IL  60606

AG-WOA COLUMBIA CENTRE III OWNER,
L.L.C.
C/O WHITE OAK REALTY PARTNERS LLC
ATTN: RICHARD BLUM
9525 WEST BRYN MAWR, SUITE 975
ROSEMONT, IL  60018

NAME AND ADDRESS ON FILE

AIB INTERNATIONAL INC.
1213 BAKERS WAY
MANHATTAN, KS  66502

NAME AND ADDRESS ON FILE

AIG SPECIALTY INSURANCE COMPANY,
500 WEST MADISON ST. SUITE 300
CHICAGO, IL  60661

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

AIMWARE INC.
ONE BOSTON PLACE, SUITE 2600
BOSTON, MA  02108

AIR PRODUCT MALAYSIA SDN BHD

AIR RELIEF, INC.
32 EAST POWELL ROAD
MAYFIELD, KY  42066

AIRGAS EAST, INC.
1200 SULLIVAN STREET
ELMIRA, NY  14901

AIRGAS USA LLC
PO BOX 734445
CHICAGO, IL  60673-4445

AIRLINE HYDRAULICS CORPORATION
3557 PROGRESS DRIVE
BENSALEM, PA  19020

AIRPOT CORPORATION
35 LOIS STREET
NORWALK, CT  06851-4449

AITECH MARKETING

AIUTO LLC
71 BROADWAY, LOBBY 2B 315
NEW YORK, NY  10006

AJ ADHESIVES, INC.
126 TALBOT AVE
HOLMES, PA  19043

NAME AND ADDRESS ON FILE

AJR EQUITIES INC
400 OLD LIVERPOOL ROAD
LIVERPOOL, NY  13088-6211

AJR INDUSTRIAL SERVICES, INC.
PO BOX 232
421 FALLING CREEK LN.
EADS, TN  38028

NAME AND ADDRESS ON FILE

AKIN GUMP STRAUSS HAUER & FELD, LLP
2300 N FIELD STREET, SUITE 1800
DALLAS, TX  75201

AL OTHMAN & AL BISHER TRADING CO WLL
ATTN: MR. JATIN SAHANI - GENERAL
MANAGER
TRUE VALUE BLDG, MEZANINE FLOOR,
STREET 14
AL RAI (NEAR AVENUES) PO BOX 22984
SAFAT  13090  KUWAIT

ALABAMA DEPARTMENT OF LABOR
649 MONROE ST
MONTGOMERY, AL  36131

ALABAMA DEPARTMENT OF REVENUE
BUSINESS PRIVILEGE TAX SECTION
PO BOX 327320
MONTGOMERY, AL  36132-7320

ALABAMA DEPARTMENT OF REVENUE
CORPORATE INCOME TAX
PO BOX 327435
MONTGOMERY, AL  36132-7435

ALABAMA DEPARTMENT OF REVENUE
LEGAL DIVISION
P.O. BOX 320001
MONTGOMERY, AL  36132-0001

ALABAMA DEPARTMENT OF REVENUE
PO BOX 154
MONTGOMERY, AL  36135-0001

ALABAMA DEPARTMENT OF REVENUE
PO BOX 327431
MONTGOMERY, AL  36132-7431

ALABAMA DEPARTMENT OF REVENUE
PO BOX 327435
MONTGOMERY, AL  36132-7435

ALABAMA DEPARTMENT OF REVENUE
PO BOX 327950
MONTGOMERY, AL  36132-7950

ALABAMA DEPT OF REVENUE
INDIVIDUAL & CORPORATE TAX DIVISION
50 N RIPLEY ST
MONTGOMERY, AL  36104

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ALASKA DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
1016 WEST SIXTH AVE
SUITE 40
ANCHORAGE, AK  99501

ALASKA DEPT OF REVENUE
550 W 7TH AVE
STE 500
ANCHORAGE, AK  99501-3555

ALASKA DEPT OF REVENUE
PO BOX 110420
JUNEAU, AK  99811-0420

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ALC-TECH (M) SDN BHD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ALFRED UNIVERSITY
MCMAHON BUILDING
ALFRED, NY  14802

ALGOLIA, INC.
ATTN: GENERAL COUNSEL
301 HOWARD STREET
SUITE 300
SAN FRANCISCO, CA  94105

ALGOLIA, INC.
C/O ALGOILA SAS
55 RUE DAMERSTAND
PARIS  75008
FRANCE

ALIBABA CLOUD COMPUTING CO., LTD.

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ALL AMERICA FLOWER SHOP
529 N. GRANT STREET
WESTMONT, IL  60559

ALL AROUND FENCE COMPANY, INC.
7896 NATIONAL PIKE
UNIONTOWN, PA  15401

ALL IN ONE HOUSEWARE INC
4601 FORT HAMILTON PKWY
BROOKLYN, NY  11219-2414

ALL-AMERICA PHILLIPS FLOWER SHOP
700 ENTERPRISE DRIVE
OAK BROOK, IL  60523

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ALLEGHENY MACHINE TOOL
632 EAST MCMURRAY ROAD
MCMURRAY, PA  15317

ALLEGHENY POWER
800 CABIN HILL DRIVE
GREENSBURG, PA  15606-0001

NAME AND ADDRESS ON FILE

ALLIANT TECHNOLOGIES, LLC
360 MOUNT KEMBLE AVENUE
MORRISTOWN, NJ  07960

ALLIED ELECTRONICS INC.
1500 ARDMORE BLVD, SUITE 205
PITTSBURGH, PA  15221

ALLIED ELECTRONICS INC.
333 METRO PARK; SUITE 211
ROCHESTER, NY  14623

ALLIED EXPRESS TRANSPORT PTY LTD

ALLIED MEDIA INC.
2, ROBERT SPECK PARKWAY, SUITE 750
MISSISSAUGA, ON  L4Z 1H8
CANADA

ALLIED MEDIA INC.
2, ROBERT SPECK PARKWAY, SUITE 750
SUITE 750
MISSISSAUGA, ON  L4Z 1H4  CANADA

ALLISON CRANE & RIGGING, LLC
2817 LYCOMING CREEK ROAD
WILLIAMSPORT, PA  17701

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ALLTEK STAFFING AND RESOURCE GROUP,
INC.
600 DAVIDSON ROAD
PITTSBURGH, PA  15239

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ALMATIS INC.
501 WEST PARK ROAD
LEETSDALE, PA  15056

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ALPHA BOOKS, A DIVISION OF PENGUIN
RANDOM HOUSE LLC
345 HUDSON STREET
NEW YORK, NY  10014

ALPS ELEVATOR INSPECTION SERVICES
PO BOX 605
BUFFALO, NY  14207-0605

ALRO STEEL CORPORATION
105 VANGUARD PARKWAY
ROCHESTER, NY  14606

ALRO STEEL CORPORATION
140 SOLAR DRIVE
IMPERIAL, PA  15126

ALS LEASING, INC.
156 PRESCOTT AVE
ELMIRA HEIGHTS, NY  14903

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

AMAZON CA
P O BOX 80387
SEATTLE, WA  98108

AMAZON CANADA-DOMESTIC
120 BREMNER BLVD 26/F
TORONTO, ON  M5J 0A1
CANADA

AMAZON ONLINE FRANCE SAS

AMAZON ONLINE GERMANY GMBH

AMAZON ONLINE ITALY SRL

AMAZON ONLINE SPAIN SLU

AMAZON ONLINE UK LIMITED

AMAZON WEB SERVICES, INC.
SAN FRANCISCO, CA  94163

AMAZON.COM SERVICES INC
2646 RANIER AVE SOUTH
PO BOX 80387
SEATTLE, WA  98144

AMAZON.COM
PO BOX 80387
SEATTLE, WA  98108

AMAZON.COM
PO BOX 80463
SEATTLE, WA  98108

AMAZONCAR

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

AMCEN LAB SDN BHD

AMERICAN ALTERNATIVE INSURANCE CORP.
555 COLLEGE RD EAST
PRINCETON, NJ  08540

AMERICAN ALTERNATIVE
INSURANCE/ROANOKE INSURANCE GROUP
555 COLLEGE RD EAST
PRINCETON, NJ  08540

AMERICAN BORATE COMPANY
5701 CLEVELAND STREET, SUITE 350
VIRGINIA BEACH, VA  23464

AMERICAN CASUALTY CO OF READING, PA
(CNA)
151 N. FRANKLIN STREET
CHICAGO, IL  60606

AMERICAN FOOD AND VENDING SVC INC.
METROPOLITAN PARK DRIVE 124
LIVERPOOL, NY  13088

AMERICAN GLASS RESEARCH
349 TOMAHAWK DRIVE
MAUMEE, OH  43537

AMERICAN GLASS RESEARCH
PO BOX 640702
PITTSBURGH, PA  15264-0702

AMERICAN GUARANTEE & LIABILITY
1299 ZURICH WAY
SCHAUMBURG, IL  60196

AMERICAN HIGH PERFORMANCE SEALS
408 HIGH TECH DR.
OAKDALE, PA  15071

AMERICAN HOIST & MANLIFT, INC.
15811 ANNICO DR., UNIT 5
HOMER GLEN, IL  60491

AMERICAN HOME PRODUCTS CORP.
100 ROUTE 206
M/S 401
PEAPACK, NJ  07977

AMERICAN MACHINING, INC.
715 SCENIC DRIVE
DAISYTOWN, PA  15427

AMERICAN MADE GENERAL STORE INC
1100 PACE RD
POCAHONTAS, AR  72455

AMERICAN TESTING AND INSPECTION SVS
2127 INNERBELT BUSINESS CENTER DRIVE
ST. LOUIS, MO  63114

AMERICAN URETHANE INC.
1905 BETSON CT.
ODENTON, MD  21113

AMERICAS TEST KITCHEN LIMITED
PARTNERSHIP
21 DRY DOCK AVENUE
ATTN: SARA DOMVILLE
BOSTON, MA  02210

AMERIGAS PROPANE LP
PO BOX 371473
PITTSBURGH, PA  15250-7473

AMES RUBBER CORPORATION
19 AMES BLVD
HAMBURG, NJ  07419

AMETEK BROOKFIELD
11 COMMERCE BLVD
MIDDLEBORO, MA  02346-1031

AMETEK INC., PROCESS INSTRUMENTS
150 FREEPORT ROAD
PITTSBURGH, PA  15238

AMETEK LAND INC.
150 FREEPORT ROAD
PITTSBURGH, PA  15238

AMICA MUTUAL INSURANCE COMPANY
PO BOX 9690
PROVIDENCE, RI  02940-6422

NAME AND ADDRESS ON FILE

AMIN TALATI WASSERMAN LLP
100 S. WACKER DRIVE, SUITE 2000
CHICAGO, IL  60606

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

AMP POWER HOLDINGS SDN BHD

AMREX
117 E. FREDRICK STREET
BINGHAMTON, NY  13902

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ANCHOR HOCKING CORP.
2630 RELIABLE PARK
CHICAGO, IL  60686

ANCHOR HOCKING
519 PIERCE STREET
LANCASTER, OH  43130

ANCHOR HOCKING
ATTN: JAMIE KELLER, CFO
1600 DUBLIN ROAD, EAST BUILDING, SUITE 200
COLUMBUS, OH  43215

ANDATE SECURITY SERVICE CO., LTD.

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | ANDREWS MOVING AND STORAGE CO<br>10235 PHILIPP PARKWAY<br>STREETSBORO, OH  44241 |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| NAME AND ADDRESS ON FILE | ANHUI DELI DAILY GLASS CO., LTD. | ANHUI HUIBO GLASS CO., LTD. |

NAME AND ADDRESS ON FILE

ANKURA INTERMEDIATE HOLDINGS, LP
2000 K STREET NW, 12TH FLOOR
WASHINGTON, DC  20006

ANKWIZ CO., LTD.

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ANTECH SALES, INC.
105 ELWOOD AVENUE
MEDINA, NY  14103

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ANTICIMEX PEST MANAGEMENT SDN BHD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

AP MA INVESTOR 13-5 LLC (FORBRIGHT
BANK)
4445 WILLARD AVE, SUITE 1000
CHEVY CHASE, MD  20815

APL MEDIA LTD

APPALACHIAN FENCE
22129 DURBERRY ROAD
SMITHSBURG, MD  21783

APPARATUS REPAIR & ENGINEERING, INC
17500 YORK ROAD
HAGERSTOWN, MD  21740

APPLAUSE APP QUALITY, INC
100 PENNSYLVANIA AVE, SUITE 500
FRAMINGHAM, MA  01701

APPLE ROCK ADVERTISING AND PROMOTIO
7602 BUSINESS PARK DRIVE
GREENSBORO, NC  27409

APPLIANCE BARGAIN
4103 13TH AVE
BROOKLYN, NY  11219

APPLIED AUTOMATION CONTROLS, INC.
1240 WOLF STREET
SYRACUSE, NY  13208

APPLIED HEALTH, INC.
2986 INDUSTRIAL BLVD
BETHEL PARK, PA  15102

APPLIED INDUSTRIAL TECHNOLOGIES, INC.
135-A BENEDICT DRIVE
CHAMBERSBURG, PA  17201

APPLIED INDUSTRIAL TECHNOLOGIES, INC.
3895 SOUTH PERKINS ROAD, SUITE 1
MEMPHIS, TN  38118

APPLIED INDUSTRIAL TECHNOLOGIES, INC.
405 PARKWAY VIEW DRIVE
PITTSBURGH, PA  15205

APPLIED INDUSTRIAL TECHNOLOGIES, INC.
ATTN: JON S. PLOETZ, GENERAL COUNSEL
1 APPLIED PLAZA
CLEVELAND, OH  44115

APPLIED INDUSTRIAL TECHNOLOGIES, INC.
ATTN: STRATEGIC ACCOUNT MANAGER
ONE APPLIED PLAZA
EAST 36TH AND EUCLID AVENUE
CLEVELAND, OH  44115-5092

APPLIED INDUSTRIAL TECHNOLOGIES, INC.
PO BOX 460
262 DANIEL ZENKER DRIVE
BIG FLATS, NY  14814

APPLIED MEASUREMENT & CONTROL
314 HOGAN ROAD
FAIRPORT, NY  14450

APPLIED PRODUCTS, INC.
6035 BAKER ROAD
MINNETONKA, MN  55345

APPLIED SURFACE TECHNOLOGIES, LLC
740 PIERCE ST
WATERLOO, WI  53594

APPRISIA CONSULTING LLP
202, FORTUNE HOUSE, S.NO.131/1B/1,
PUNE
INDIA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

AQFABRICATION, LLC
232 CHERRY STREET
ITHACA, NY  14850

AQUA SOLUTIONS
PO BOX 70
DEER PARK, TX  77536

AQUEST CORPORATION
PO BOX 777
626 MAIN STREET
SOMERS, CT  06071

AR. DEPT OF FINANCE AND ADMINISTRATION
OFFICE OF STATE REVENUE ADMIN.
1509 W 7TH ST
LITTLE ROCK, AR  72201

NAME AND ADDRESS ON FILE

ARAMARK
PO BOX 9106
HINGHAM, MA  02043-9106

ARANET, INC.
850 5TH STREET SOUTH
HOPKINS, MN  55343

ARBON EQUIPMENT CORPORATION
200 VILLANI DRIVE, SUITE 3006
BRIDGEVILLE, PA  15017

ARC FRANCE
ATTN: SERVICE JURIDIQUE
104 AVENUE DE GENERAL DE CAULLE
ARQUES  62510
FRANCE

ARC INTERNATIONAL FRANCE CAF
104 AV. DI GENERAL DU GALLE
ARQUES  62510
FRANCE

ARC INTERNATIONAL NORTH AMERICA LLC
601 S. WADE BLVD
MILLVILLE, NJ  08332

ARC INTERNATIONAL NORTH AMERICA
601 S WADE BOULEVARD
MILLVILLE, NJ  08332-5001

ARC INTERNATIONAL NORTH AMERICA, IN
PO BOX 32097
NEW YORK, NY  10087-2097

ARC INTERNATIONAL
ATTN: ERIC TRUPIN, CFO & CIO
601 S WADE BOULEVARD
MILLVILLE, NJ  08332-5001

ARCH SPECIALTY INSURANCE CO
HARBORSIDE 3
210 HUDSON STREET, SUITE 300
JERSEY CITY, NJ  07311-1107

ARCHE ADVISORS, INC.
1659 WEST CHATEAU CIRCLE
SAINT GEORGE, UT  84770-1655

NAME AND ADDRESS ON FILE

ARENA BILGISAYAR SAN. VE TIC. A.S.
GOKTURK BELDESI
NO: 34077 EYUP
INSTANBUL
TURKEY

ARES KITCHEN BAKING SUPPLIES
2000 HYMUS SUITE 201
DORVAL, QC  H9P 1J7
CANADA

NAME AND ADDRESS ON FILE

ARISE PRODUCT DEVELOPMENT LLC
237 LOCUST RD
WILMETTE, IL  60091

ARIZONA DEPARTMENT OF REVENUE
1600 WEST MONROE STREET
PHOENIX, AZ  85007

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29010
PHOENIX, AZ  85038-9010

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29079
PHOENIX, AZ  85038-9079

ARKANSAS CORPORATION INCOME TAX
PO BOX 919
LITTLE ROCK, AR  72203-0919

ARKANSAS DEPARTMENT OF FINANCE
PO BOX 8123
LITTLE ROCK, AR  72203-8123

ARKANSAS DEPT OF LABOR
10421 WEST MARKHAM
LITTLE ROCK, AR  72205

ARMAND PRODUCTS COMPANY
469 N HARRISON ST
PRINCETON, NJ  08543-5297

ARMAND PRODUCTS COMPANY
500 CHARLES EWING BOULEVARD
EWING, NJ  08628

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ARMORY LOCKSMITHS
361 VERNON DRIVE
WEST NEWTON, PA  15089

NAME AND ADDRESS ON FILE

ARNOLD MAGNETIC TECHNOLOGIES
1000 MAGNET DRIVE
NORFOLK, NE  68701

ARRIC CORPORATION
5033 TRANSIT ROAD
DEPEW, NY  14043

ARROW CONVEYOR EQUIPMENT, INC.
PO BOX 808
2132 PENFIELD ROAD
PENFIELD, NY  14526

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

AS SALAM MULTIPLE BUSINESS

ASBURY GRAPHITE MILLS INC.
405 OLD MAIN STREET
ASBURY, NJ  08802

ASCENTIAL INC.
1801 PORTER STREET
BALTIMORE, MD  21230

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ASHLEY DICKINSON ILLUSTRATION & DESIGN
25 WOODLAND PARK
PINE CITY, NY  14871

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ASHLEYS CULINARY SERVICES
375 CLIPPER COURT
DU BOIS, PA  15801

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ASI DATAMYTE, INC.
2800 CAMPUS DRIVE, SUITE 60
PLYMOUTH, MN  55441

ASIA MARINE ELECTRICAL ENGINEERING

NAME AND ADDRESS ON FILE

ASM EXCELLENCE SERVICES

ASP R-PAC INTERMEDIATE HOLDINGS INC
132 W. 36TH STREET, 7TH FLOOR
NEW YORK, NY  10018

ASPEN SPECIALTY INSURANCE CO
175 CAPITAL BLVD SUITE 100
ROCKY HILL, CT  06067

ASSOCIATED BAG COMPANY
PO BOX 3285
MILWAUKEE, WI  53201-3285

ASSOCIATED CARRIAGE & WAREHOUSING

ASSOCIATED FOOD STORES INC
PO BOX 30430
SALT LAKE CITY, UT  84130

ASSOCIATED STEEL CORPORATION
PO BOX 28335
CLEVELAND, OH  44128-0335

ASSOCIATION OF HOME APPLIANCE
MANUFACTURERS
1111 19TH STREET NW
SUITE 402
WASHINGTON, DC  20036

ASTON CARTER, INC.
7301 PARKWAY DRIVE
HANOVER, MD  21076

NAME AND ADDRESS ON FILE

ASYUK TRANSPORT AGENCY

AT&T MOBILITY
1025 LENOX PARK BLVD NORTHEAST
ATLANTA, GA  30319

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL  60197-6463

AT&T
208 S AKARD ST
DALLAS, TX  75202

AT&T
PO BOX 5014
CAROL STREAM, IL  60197-5014

ATHOME INDUSTRIES CO LTD
UNIT  0625-0631 MAX SMART  COMMERCI
SHENZHEN  518102
CHINA

ATLANTECH RESELLERS, INC
4555 ATWATER COURT STE A
BUFORD, GA  30518

ATLAS COPCO COMPRESSORS LLC
92 INTERSTATE DRIVE
WEST SPRINGFIELD, MA  01089

ATLAS COPCO RENTAL LLC.
DEPT. 3243
DALLAS, TX  75312-3243

ATLAS COPCO RENTAL, LLC
ONE OAK ROAD
FAIRFIELD, NJ  07004

ATN VARIETY STORE INC
77-10 101 AVE
OZONE PARK, NY  11416

ATO

AUBURN FOUNDRY CO., INC.
PO BOX 715
15 WADSWORTH STREET
AUBURN, NY  13021

AUBURN UNIVERSITY
212 INGRAM HALL
AUBURN, AL  36849

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

AUSTRALIA POST
(ACCOUNTS RECEIVABLE)

NAME AND ADDRESS ON FILE

AUTHENTIC DEALER INC
1141 EAST 8TH ST
UPLAND, CA  91786

AUTHORITY OF THE BOROUGH OF
CHARLEROI
3 MCKEAN AVENUE
CHARLEROI, PA  15022

AUTOMATECH
138 INDUSTRIAL PARK ROAD
PLYMOUTH, MA  02360

AUTOMATED CELLS & EQUIPMENT LLC
9699 ENTERPRISE DRIVE
PAINTED POST, NY  14870-9199

AUTOMATION ANYWHERE, INC.
633 RIVER OAKS PARKWAY
SAN JOSE, CA  95134

AUTOMATION ANYWHERE, INC.
ATTN: GENERAL COUNSEL
633 RIVER OAKS PARKWAY
SAN JOSE, CA  95134

AUTOMATION ANYWHERE, INC.
ATTN: LEGAL DEPARTMENT
633 RIVER OAKS PARKWAY
SAN JOSE, CA  95134

AUTUMN LOGISTICS
6550 COURTELY RD.
WOODBURY, MN  55125

AUZANA INDUSTRIES SDN BHD

AVAIL TECH INDUSTRIES

AVALARA, INC
255 S KING STREE, SUITE 1800
SEATTLE, WA  98104

AVALARA, INC.
255 S KING STREE, SUITE 1800
SEATTLE, WA  98104

AVALON RISK MANAGEMENT AGENCY LLC
150 NORTHWEST POINT BOULEVARD, 2ND
FLOOR
ELK GROVE VILLAGE, IL  60007

AVALON RISK PFTA CHICAGO
PO BOX 4607
DEPARTMENT 4607
CAROL STREAM, IL  60122-4607

NAME AND ADDRESS ON FILE

AVERY DENNISON RETAIL INFORMATION
170 MONARCH LANE
MIAMISBURG, OH  45342

AVERY DENNISON
15178 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

AVI FOODSYSTEMS, INC.
2590 ELM ROAD NE
WARREN, OH  44483

AVIC TECHNOLOGY YIFA INVESTMENT CO.,
LTD.

AVIENT CORPORATION
33587 WALKER ROAD
AVON LAKE, OH  44012

AWARD CONCEPTS INC
PO BOX 4305
SAINT CHARLES, IL  60174

AWF ENERGY RESOURCES SDN BHD

AXIAL REAL ESTATE ADVISORS, LLC
ATTN: ANDREW C. DECKAS
800 LASALLE AVENUE, SUITE 1825
MINNEAPOLIS, MN  55402

AXIS INSURANCE COMPANY
10000 AVALON BLVD, STE 200
ALPHARETTA, GA  30009

AXIS NEW ENGLAND/NEW YORK
PO BOX 411203
BOSTON, MA  02241-1203

NAME AND ADDRESS ON FILE

AZER SCIENTIFIC
701 HEMLOCK ROAD
MORGANTOWN, PA  19543

B & L ELECTRIC SDN BHD

B J S WHOLESALE CLUB
PO BOX 5231
WESTBOROUGH, MA  01581-5231

B POSITIVELY PROMOTING U
450 NE POINT DRIVE
LEES SUMMIT, MO  64064

B WILHELM & COMPANY
157 DIVISION AVE
BROOKLYN, NY  11211

B&G INTERNATIONAL PRODUCTS, INC.
100 CHARLES EWING BLV. SUITE 160
EWING TOWNSHIP, NJ  08628

B.M. KRAMER & COMPANY, INC.
69 SOUTH 20TH STREET
PITTSBURGH, PA  15203

NAME AND ADDRESS ON FILE

BADAZHOU INTERNATIONAL TRAVEL
SERVICE
(SHANGHAI) CO., LTD.

NAME AND ADDRESS ON FILE

BAILEY TECHNICAL SERVICES INC
125 TECHNOLOGY DRIVE
CANONSBURG, PA  15317

NAME AND ADDRESS ON FILE

BANC OF AMERICA LEASING
PO BOX 405874
ATLANTA, GA  30384-5874

BANGARANG ENTERPRISES LLC
2183 FAIRVIEW RD SUITE 212
COSTA MESA, CA  92627

BANK OF AMERICA MERILL N.A. CANADA
BRANCH
ATTN: JOSE LOREDO
182 BAY STREET, SUITE 400
TORONTO, ON  M51 2V8
CANADA

BANK OF AMERICA
62024 COLLECTIONS DRIVE
CHICAGO, IL  60693-0620

BANK OF AMERICA
ATTN: BRIAN SCAWINSKI
110 N WACKER DRIVE
CHICAGO, IL  60606-1511

BANK OF AMERICA, N.A. (ABL)
ATTN: INSTANT BRANDS ACCOUNT OFFICER
110 NORTH WACKER DRIVE
MAIL-CODE IL4-1-110-08-03
CHICAGO, IL  60606-1511

BANK OF AMERICA, N.A. (ABL)
BANK OF AMERICA
110 NORTH WACKER DRIVE
MAIL-CODE IL4-1-110-08-03
CHICAGO, IL  60606-1511

BANK OF AMERICA, N.A. (ABL)
ONE BRYANT PARK
NEW YORK, NY  10036

BANK OF AMERICA, N.A.
100 NORTH TRYON STREET
CHARLOTTE, NC  28255

BANK OF MONTREAL
100 KING STREET WEST
1 FIRST CANADIAN PLACE
TORONTO, ON  M5X 1A1
CANADA

BANK OF MONTREAL
3 TIMES SQ, 27TH FL
NEW YORK, NY  10036

BANK OF MONTREAL
770 N WATER ST, 8TH FL
MILWAUKEE, WI  53202

BANK OF MONTREAL
AS ADMINISTRATIVE AGENT
115 S LASALLE ST
CHICAGO, IL  60603

BANNER INDUSTRIES OF N.E., INC.
ONE INDUSTRIAL DRIVE
DANVERS, MA  01923-2575

BAR G FEED YARD
PO BOX 1797
HEREFORD, TX  79045

BARACK FERRAZZANO KIRSCHBAUM & NAGE
200 W. MADISON STREET, SUITE 3900
CHICAGO, IL  60606

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

BARCODE PRINTER SERVICES, LTD
11 ALGER ROAD
ROCHESTER, NY  14624

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

BARENTZ NORTH AMERICA INTERMEDIATE
1390 JAYCOX ROAD
AVON, OH  44011

BARGAIN FAIR
8801 W PICO BLVD
LOS ANGELES, CA  90035

NAME AND ADDRESS ON FILE

BARON FILTRATION INC.
PO BOX 329
102 FOUR COINS DR.
CANONSBURG, PA  15317

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

BASF CORPORATION
46820 FREMONT BLVD
FREMONT, CA  94538

BASICS PLUS INC
91 3RD AVENUE
NEW YORK, NY  10003

BASTIAN SOLUTIONS LLC
10585 N MERIDIAN STREET, 3RD FLOOR
CARMEL, IN  46290

BATESVILLE TOOLING & DESIGN, INC.
210 TOWER DRIVE
BATESVILLE, MS  38606

BATH RUG COMPANY, LLC
37 EAST STEUBEN STREET
BATH, NY  14810

BAUMGARDNER ENTERPRISES, INC.
PO BOX 13
179 MEADOW ST.
SIDMAN, PA  15955

BAY MEDIA AUSTRALIA PTY LTD

BAZAARVOICE INC.
ATTN: KEN HASHMAN, CFO
10901 STONELAKE BLVD
AUSTIN, TX  78759

BAZAARVOICE, INC.
10901 STONELAKE BLVD
AUSTIN, TX  78759

BCHR US ACQUISTION INC
PO BOX 207640
DALLAS, TX  75320-7640

BDG MEDIA, INC
315 PARK AVENUE SOUTH, 11TH FLOOR
NEW YORK, NY  10010

BDO LIMITED

BDO USA LLP
5300 PATTERSON AVE SE, SUITE 100
GRAND RAPIDS, MI  49512

BEACON HILL STAFFING GROUP LLC
PO BOX 846193
BOSTON, MA  02284-6193

BEACON HILL STAFFING GROUP
PO BOX 846193
BOSTON, MA  02284-6193

BEALLS OUTLET STORES
PO BOX 25030
BRADENTON, FL  34206-5030

BEARINGPOINT CONSULTING INC
222 MERCHANDISE MART PLAZA
SUITE 2200
CHICAGO, IL  60654

NAME AND ADDRESS ON FILE

BED BATH & BEYOND - CANADA L P
2975 ARGENTIA RD
MISSISSAUGA, ON  L5N 0A2
CANADA

BED BATH & BEYOND
650 LIBERTY AVENUE
UNION, NJ  07083

BED BATH & BEYOND
PO BOX 3118
UNION, NJ  07083-3129

BED BATH & BEYOND
PO BOX 3128
UNION, NJ  07083-3129

BEHAVIORALLY, INC.
500 FRANK W. BURR BLVD, SUITE 5
ATTN: GENERAL COUNSEL
TEANECK, NJ  07666

BEIJING DEKANG YONGYI TRADING CO., LTD.

BEIJING LEYUN SHUNTONG FREIGHT
FORWARDING CO., LTD.

BEIJING SF EXPRESS CO., LTD.

BEIJING SHUANGYI BUILDING DECORATION
ENGINEERING CO., LTD.

BEIJING SUREN SKY CULTURE MEDIA CO.,
LTD.

BEIJING TONGHUI YONGLIAN TECHNOLOGY
CO., LTD.

BEISTEL MACHINING, INC.
778 VERNON DRIVE
BELLE VERNON, PA  15012-3602

BEISTEL MACHINING, INC.
788 VERNON DRIVE
BELLE VERNON, PA  15012-3602

BELK
PO BOX 190238
CHARLOTTE, NC  28217

BELL CANADA
P.O. BOX 3650 STATION DON MILLS
TORONTO, ON  M3C 3X9
CANADA

BELL LITHO, INC.
370 CROSSEN AVENUE
ELK GROVE VILLAGE, IL  60007

NAME AND ADDRESS ON FILE

BENCHMARK CLEANING

BENCHMARK DESIGN
NO. 11, JINXIA ROAD, JINXIA DISTRIC
DONGGUAN  523852
CHINA

NAME AND ADDRESS ON FILE

BENHEIM KOREA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

BENNETT JONES LLP
4500 BANKERS HALL EAST
CALGARY, AB  T2P 4K7
CANADA

BENNEY TECHNICAL SALES
3000 VILLAGE RUN ROAD
WEXFORD, PA  15090

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

BENTON COUNTY COLLECTOR
215 E. CENTRAL AVE RM. 101
BENTONVILLE, AR  72712-5270

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

BERSATU INDUSTRIAL OIL SDN BHD

NAME AND ADDRESS ON FILE

BEST BUY CANADA
8800 GLENLYON PARKWAY
BURNABY, BC  V5J 5K3
CANADA

BEST BUY
7601 PENN AVENUE SOUTH
RICHFIELD, MN  55423

BEST SECURITY AND AUTOMATION, LLC
1250 SCHWEIZER ROAD
HORSEHEADS, NY  14845

BEST TRAVEL AND TOURS, INC.
200 N. MARTINGALE
SCHAUMBURG, IL  60173

BETE FOG NOZZLE, INC.
50 GREENFIELD STREET
GREENFIELD, MA  01301

BETTER SOLUTIONS MEDIA
PO BOX 3612
KINGSTON, NY  12402

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

BEYONDTRUST CORPORATION
PO BOX 843482
LOS ANGELES, CA  90084-3482

BFL CANADA RISK AND INSURANCE SVC I
181 UNIVERSITY AVENUE, SUITE 1700
TORONTO, ON  M5H 3M7
CANADA

BFP ENTERPRISES LLC
137 WEST 21ST. ST
HOLLAND, MI  49423

BFPE INTERNATIONAL
3466 BOARD ROAD
YORK, PA  17406

BG STAFFING, LLC
PO BOX 660282
DALLAS, TX  75266-0282

BGWJ INC
5600 WEST END RD STE F
ARCATA, CA  95521

BIX CORDON BLEU
447 S CANAL ST
SOUTH SAN FRANCISCO, CA  94080

BIG LOTS STORES INC
4900 E DUBLIN GRANVILLE ROAD
COLUMBUS, OH  43081-7651

BIGS TRUCKING, INC
475 WEST NEWTON ROAD
ELIZABETH, PA  15037

NAME AND ADDRESS ON FILE

BILLS LOCKSMITHING
2418 STATE ROUTE 352
ELMIRA, NY  14903

NAME AND ADDRESS ON FILE

BI-MART CORP
PO BOX 2310
EUGENE, OR  97402

BINA JAYA TECHNOLOGY

BIOCHEM SYSTEMS, INC.
3511 N. OHIO
WICHITA, KS  67219

BIT THEATER INC
4034 FOX VALLEY CENTER DRIVE
AURORA, IL  60504

BJ S WHOLESALE CLUB
PO BOX 5231
WESTBOROUGH, MA  01581-5231

BLACK BOX STUDIOS, INC.
8060 OAKTON ST., SUITE 201
NILES, IL  60714

BLACK HORSE CARRIERS (BIHC)
455 KEHOE BOULEVARD
CAROL STREAM, IL  60188

BLACK STUDIO LLP

BLACKLINE SYSTEMS, INC.
21300 VICTORY BLVD
12TH FLOOR
ATTN: LEGAL DEPARTMENT
WOODLAND HILLS, CA  91367

BLACKLINE SYSTEMS, INC.
21300 VICTORY BLVD. 12TH FLOOR
ATTN: LEGAL DEPARTMENT
WOODLAND HILLS, CA  91367

BLACKSTONE
345 PARK AVENUE
NEW YORK, NY  10154

BLAIN SUPPLY CO
PO BOX 5391
JANESVILLE, WI  53547

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

BLANK ROME LLP
ONE LOGAN SQUARE, 130 N. 18TH STREE
PHILADELPHIA, PA  19103-6998

BLOOMINGDALES
2101 E KEMPER RD
CINCINNATI, OH  45241

BLOOMINGDALES
28-07 JACKSON AVENUE 23RD FLOOR
LONG ISLAND CITY, NY  11101

BLOSSOM BAKERY
25115 GOSLING RD
SPRING, TX  77389

BLUE CROSS AND BLUE SHIELD OF ILLINOIS
300 EAST RANDOLPH
CHICAGO, IL  60601-5099

BLUE CROSS BLUE SHIELD OF ILLINOIS
300 EAST RANDOLPH STREET
CHICAGO, IL  60601-5099

BLUE CROSS BLUE SHIELD OF ILLINOIS
PO BOX 66753
CHICAGO, IL  60666-0753

BLUE RIDGE KNIVES
314 LEE HWY
MARION, VA  24354

BLUGAY SOLUTIONS COMPANY INC
1351 WAVERLY ROAD
HOLLAND, MI  49423

BLV INC
403 CENTRAL AVE
GREAT FALLS, MT  59401

BMD AGENCY, LLC
6112 CONSTITUTION DRIVE
FORT WAYNE, IN  46804

BMO HARRIS BANK NA
ATTN: LISETTE RIVERA
111 WEST MONROE ST.
CHICAGO, IL  60603

BMO HARRIS EQUIPMENT FINANCE
COMPANY
250 E. WISCONSIN AVE., SUITE 400
MILWAUKEE, WI  53202

BMS MANUFACTURING CO., INC.
2857 COUNTY LINE ROAD
WATKINS GLEN, NY  14891

BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO, CA  94279-0001

BOARDROOM CORPORATE SERVICES SDN
BH

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

BODOCK, INC
6750 POPLAR AVE., SUITE 400
MEMPHIS, TN  38138

BOEKEL SCIENTIFIC
855 PENNSYLVANIA BLVD
FEASTERVILLE TREVOSE, PA  19053-7813

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

BONUSGO INTERNATIONAL LIMITED
ATTN: DAVID CHEN, CEO
NO118 TAODU ROAD
YIXING CITY  214205
CHINA

BONUSGO INTERNATIONAL LIMITED
NO118 TAODU ROAD
YIXING CITY  214205
CHINA

BONVIE KOREA CO., LTD

BOOMERANG COMMERCE, INC
2100 GENG ROAD, SUITE 210
PALO ALTO, CA  94303

BOROUGH OF GREENCASTLE
60 N WASHINGTON ST.
GREENCASTLE, PA  17225

BORTEK INDUSTRIES, INC.
4713 OLD GETTYSBURG ROAD
MECHANICSBURG, PA  17055

BOSCOVS
PO BOX 4116
READING, PA  19606-0515

BOWMAN SALES AND EQUIPMENT, INC.
10233 GOVERNOR LANE BLVD
WILLIAMSPORT, MD  21795

BOX INC.
900 JEFFERSON AVE
REDWOOD CITY, CA  94063

BOX, INC.
900 JEFFERSON AVE
REDWOOD CITY, CA  94063

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

BRADISH GLASS, INC.
444 WILLOW CROSSING RD.
GREENSBURG, PA  15601

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

BRADY SYSTEMS
811 NORTH ALVORD STREET
SYRACUSE, NY  13208-2015

BRANCH METRICS, INC.
195 PAGE MILL ROAD, SUITE 101
PALO ALTO, CA  94306

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

BRANDSTOCK DOMAINS GMBH
RUCKERTSTR.1/ D-80336
MUNICH
GERMANY

BRANDSTOCK DOMAINS
RUECKERTSTR.1
MUNICH  80336
GERMANY

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

BRENNTAG NORTH AMERICA, INC
42 RUMSEY ROAD
EAST HARTFORD, CT  06108-1133

BRENNTAG NORTHEAST, INC.
1085 ALLEGHENY AVENUE
OAKMONT, PA  15139

BRENNTAG NORTHEAST, LLC
PO BOX 13788
81 WEST HULLER LANE
READING, PA  19605

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

BRG PRECISION PRODUCTS
600 NORTH RIVER STREET
DERBY, KS  67037

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

BRIDGEWAY INSURANCE COMPANY
555 COLLEGE ROAD EAST
PRINCETON, NJ  08543

NAME AND ADDRESS ON FILE

BRIGITTE MURAT DESIGNS
43 RUE DE DOUAI
PARIS  75009
FRANCE

BRILLIANT INSTRUMENTS SDN BHD

BRINKS GILSON & LIONE
75 REMITTANCE DRIVE
CHICAGO, IL  60675-6149

BRINKS GLOBAL SERVICES USA, INC.
580 5TH AVENUE
SUITE 400
NEW YORK, NY  10036

BRINKS GLOBAL SERVICES
PO BOX 677444
DALLAS, TX  75267-7444

BRITISH COLUMBIA PST TAX
METCHOSIN, BC  V8W 9V4
CANADA

BRITISH TELECOMMUNICATIONS PLC

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

BROOK-ANCO CORPORATION
7536 WEST MURRY DRIVE
CICERO, NY  13039

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

BRYCAM SOLUTIONS, LLC
4017 WASHINGTON RD, SUITE 3000
CANONSBURG, PA  15317

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

BSWIFT LLC
10 S. RIVERSIDE PLAZA, STE. 1100
CHICAGO, IL  60606

BSWIFT
9501 E. SHEA BLVD (MC019)
SCOTTSDALE, AZ  85260

BTI COMMUNICATIONS GROUP, LTD.
1441 BRANDING LANE
SUITE 200
DOWNERS GROVE, IL  60515

BTI COMMUNICATIONS GROUP, LTD.
GREAT AMERICA NETWORKS, INC.
12155 MORA DRIVE
STE. 1
SANTA FE SPRINGS, CA  90670

BUILD-ALL CORPORATION
N59 W14508 BOBOLINK AVE.
MENOMONEE FALLS, WI  53051

BUILDING MAINTENANCE SERVICE LLC
PO BOX 27257
11 PENN PLAZA
NEW YORK, NY  10001

BUILDMAX ENGINEERING SDN BHD

BUREAU CUSTOMS & BORDER PROTECTION
PO BOX 66025
CHICAGO OHARE INTL AIRPORT
CHICAGO, IL  60666

BUREAU OF WORKERS COMPENSATION
PO BOX 89492
CLEVELAND, OH  44101-6492

BUREAU VERITAS CONSUMER PROD
100 NORTHPOINTE PARKWAY
BUFFALO, NY  14228

BUREAU VERITAS CONSUMER PRODUCTS
SERVICES SHENZHEN CO., LTD
RM301, 3/F, SOUTH TOWER
HUALE BUILDING, NO. 55-57
HUALE ROAD, YUEXIU DISTRICT
GUANGZHOU  510060  CHINA

BUREAU VERITAS CPS SDN BHD

BUREAU VERITAS HONG KONG LIMITED
1/F PACIFIC TRADE CENTRE
KOWLOON
HONG KONG
CHINA

BUREAU VERITAS
14624 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

BURLINGTON STORES INC
2006 ROUTE 130 NORTH
BURLINGTON, NJ  08016

BURRTEC WASTE GROUP, INC
1850 AGUA MANSA RD
JORUPA VALLEY, CA  92509

BUTCHERBOX OPCO, LLC
ONE GATEWAY CENTER, SUITE 702
NEWTON, MA  02458

BUTCHERBOX OPCO, LLC
PO BOX 35730
BRIGHTON, MA  02135-0013

NAME AND ADDRESS ON FILE

BUY RITE WHOLESALE FOOD AND PAPER
CO INC
110 INTERNATIONALE BLVD
GLENDALE HEIGHTS, IL  60139

BUZZ HOMETECH CENTER
1402 CONEY ISLAND AVE
BROOKLYN, NY  11230

BUZZFEED MEDIA ENTERPRISES
229 WEST 43RD STREET, 10TH FLOOR
NEW YORK, NY  10036

BYAARON VIDEOGRAPHY

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

C & S WHOLESALE GROCERS
47 OLD FERRY RD
BRATTLEBORO, VT  05302

C A PARADIS INC
1314 BANK ST
OTTAWA, ON  K1S 3Y4
CANADA

C.H. ROBINSON INTERNATIONAL, INC.
14701 CHARLSON ROAD SUITE 1400
EDEN PRAIRIE, MN  55347

C.P. WARD, INC.
PO BOX 900
SCOTTSVILLE, NY  14546

C.T ENGINEERING & CONSTRUCTION SDN.
BHD.
M/S NG KEE CHONG& COMPANY
NO. 15-02, JALAN PERMAS 10/1
BANDAR BARU PERMAS JAYA
JOHOR BAHRU  81750  MALAYSIA

CA DEPT OF TAX AND FEE ADMINISTRATION
ATTN ALICIA YNOSTROZA
BUSINESS TAXES REPRESENTATIVE
621 CAPITOL MALL, MIC: 55
SACRAMENTO, CA  95814

CA DEPT OF TAX AND FEE ADMINISTRATION
PO BOX 942879
SACRAMENTO, CA  94279-8062

CA, INC.
ONE CA PLAZA
ISLANDIA, NY  11749

CABINET BEAU DE LOMENIE
158 RUE DE LUNIVERSITE - F75340
PARIS  CEDEX 07
FRANCE

CACO PACIFIC CORPORATION
813 N. CUMMINGS RD.
COVINA, CA  91724

CADIMENSIONS INC.
6310 FLY ROAD
EAST SYRACUSE, NY  13057

CAIHOO HARDWARE & MACHINERY (PG) S/

NAME AND ADDRESS ON FILE

CALAISIO INC
16 CHAPIN ROAD UNIT 908
PINE BROOK, NJ  07058

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CALIBER BRANDS FZE
PO BOX 37481
RAS AL KHAIMAH
UNITED ARAB EMIRATES

CALIFORNIA BOARD OF EQUALIZATION
450 N ST
PO BOX 942879
SACRAMENTO, CA  95814

CALIFORNIA DEPT OF TAX AND FEE
ADMINSTRATION
ATTN ALICIA YNOSTROZA
BUSINESS TAXES REPRESENTATIVE
621 CAPITOL MALL, MIC: 55
SACRAMENTO, CA  95814

CALIFORNIA FRANCHISE TAX BOARD
121 SPEAR ST
STE 400
SAN FRANCISCO, CA  94105-1584

CALIFORNIA FRANCHISE TAX BOARD
1515 CLAY ST
STE 305
OAKLAND, CA  94612-1445

CALIFORNIA FRANCHISE TAX BOARD
300 S SPRING ST
STE 5704
LOS ANGELES, CA  90013-1265

CALIFORNIA FRANCHISE TAX BOARD
3321 POWER INN RD
STE 250
SACRAMENTO, CA  95826-3893

CALIFORNIA FRANCHISE TAX BOARD
600 W SANTA ANA BLVD
STE 300
SANTA ANA, CA  92701-4543

CALIFORNIA FRANCHISE TAX BOARD
7575 METROPOLITAN DR
STE 201
SAN DIEGO, CA  92108-4421

CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO, CA  95812-2952

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA  94257

CALIFORNIA RECYCLERS, INC.
10837 ETIWANDA AVE
FONTANA, CA  92337

CALIFORNIA TRAVEL &TOURISM
555 CAPITOL MALL, SUITE 1100
SACRAMENTO, CA  95814

CALLISTO MEDIA, INC.
ATTN: BASTIEN VIDAL
6005 SHELLMOUND ST.
SUITE 175
EMERYVILLE, CA  94608

CALS ALL STAR ANGEL FOUNDATION
2422 WEST MAIN ST UNIT 3B
CHARLES, IL  60175

CALTRONIX, INC.
235 MIDDLE ROAD SUITE 100
HENRIETTA, NY  14467

NAME AND ADDRESS ON FILE

CAMBRIDGE SILVERSMITHS, LTD
116 LEHIGH DRIVE
FAIRFIELD, NJ  07004

CAMCODE
18531 SOUTH MILES ROAD
CLEVELAND, OH  44128

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CAMERON MANUFACTURING & DESIGN, INC
727 BLOSTEIN BLVD
HORSEHEADS, NY  14845

NAME AND ADDRESS ON FILE

CAMERON SMITH & ASSOCIATES, INC.
PO BOX 712
BENTONVILLE, AR  72712

CAMFIL USA, INC.
6060 TARBELL ROAD
SYRACUSE, NY  13206

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CANAC
6245, BOUL, WILFRID-HAMEL
LANCIENNE-LORETTE, QC  G2E 5W2
CANADA

CANADA CUSTOMS AND REVENUE
ST. JOHNS TAX CENTRE, STATION A
ST. JOHNS, NF  A1B 4T4
CANADA

CANADA LIFE LTD

CANADA REVENUE AGENCY
1 FRONT STREET WEST
TORONTO, ON  M5J 3X6
CANADA

CANADA REVENUE AGENCY
SUDBURY TAX SERVICES OFFICE
PO BOX 20004 STN A
SUDBURY, ON  P3A 6B4
CANADA

CANADIAN PHARMACY INC
200 CHEYENNE AVE
CANADIAN, TX  79014

CANADIAN TIRE CORPORATION
PO BOX 5008
BURLINGTON, ON  L7R 0C1
CANADA

CANADIAN TIRE CORPORATION. LTD
2180 YONGE STREET
ATTN: LINE OF BUSINESS DIRECTOR OR VP
TORONTO, ON  M4S 2B9
CANADA

CANARAS CAPITAL MANAGEMENT, LLC
1540 BROADWAY 1630
NEW YORK, NY  10036

CANARY LABS, INC.
PO BOX 208
MARTINSBURG, PA  16662

NAME AND ADDRESS ON FILE

CANDOR
26601 RICHMOND ROAD
BEDFORD HEIGHTS, OH  44146

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CANOPIUS US INSURANCE INC
140 BROADWAY, SUITE 2210
NEW YORK, NY  10005

NAME AND ADDRESS ON FILE

CAPITAL AUTOMOTIVE OF INDIAN TRAIL
5501 W HIGHWAY 74
INDIAN TRAIL, NC  28079

CAPITAL ELECTRIC SUPPLY
12117 INSURANCE WAY
HAGERSTOWN, MD  21740

CAPITAL LIGHTING & SUPPLY, LLC
PO BOX 404749
ATLANTA, GA  30384-4749

CAPS VISUAL COMMUNICATIONS, LLC
25990 NETWORK PLACE
CHICAGO, IL  60673-1259

CAPS VISUAL COMMUNICATIONS, LLC
329 WEST 18TH ST., STE 616
CHICAGO, IL  60616

CAR COASTER
PO BOX 631397
LITTLETON, CO  80163-1397

CARBAUGH TOOL CO., INC.
126 PHILO ROAD WEST
ELMIRA, NY  14903

NAME AND ADDRESS ON FILE

CARDINAL COMPLIANCE CONSULTANTS, LL
1135 CORPORATE DR.
HOLLAND, OH  43528

CAREERMINDS GROUP INC.
PO BOX 5530
PO BOX 5530
NEWARK, DE  19714

NAME AND ADDRESS ON FILE

CAREWIDE SERVICES SDN BHD

CARGILL SALT COMPANY
916 SOUTH RIVERSIDE AVE
SAINT CLAIR, MI  48079

CARGO & LOGISTICS MANAGEMENT (M) SD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CARLISLE MACHINE WORKS, INC.
PO BOX 746
MILLVILLE, NJ  08332

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CARLYE FALLON COMMUNICATIONS LLC
211 LINCOLN STREET
GLENVIEW, IL  60025

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CARMEUSE LIME & STONE
1696 ORANDA ROAD
PO BOX 71
STRASBURG, VA  22657-0071

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CARRIER RENTAL SYSTEMS
5657 FEDERAL AVE.
MEMPHIS, TN  38118-7918

CARRIER VIBRATING EQUIPMENT, INC.
DEPT 8343
CAROL STREAM, IL  60122-8343

CARRIER VIBRATING EQUIPMENT, INC.
PO BOX 37070
LOUISVILLE, KY  40233-7070

CARRY ALL PRODUCTS, INC.
PO BOX 201
CONNELLSVILLE, PA  15425

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CARVERS RIDGE LLC
718 DAVIS AVE
CORNING, IA  50841

CASCADE WHOLESALE HARDWARE
5650 NE WAGON DRIVE
HILLSBORO, OR  97124

CASELLA WASTE SERVICES
PO BOX 1372
WILLISTON, VT  05495-1372

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CASI
10351 HOME RD.
FRISCO, TX  75033

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CBSA - CANADA BORDER SERVICES AGENC
355 NORTH RIVER
ONTARIO, ON  K1A0L8
CANADA

CC WK CO INVEST LP
C/O CORNELL CAPITAL LLC
449 PARK AVENUE, 21ST FLOOR
NEW YORK, NY  10022

CCFL LLC
2832 UPPER DRIVE
CORNING, NY  14830

CDW DIRECT, LLC
200 N. MILWAUKEE AVENUE
VERNON HILLS, IL  60061

CDW DIRECT, LLC
PO BOX 75723
CHICAGO, IL  60675-5723

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CENTERPLATE CATERING
700 14TH STREET
DENVER, CO  80202

CENTIMARK CORPORATION
12 GRANDVIEW CIRCLE
CANONSBURG, PA  15317

CENTRYCO, INC.
300 WEST BROAD STREET
BURLINGTON, NJ  08016

CENTURY 21 INC
22 CORTLANDT ST
NEW YORK, NY  10007

CENTURY DISTRIBUTION SYSTEMS (SHENZ
138 ZHONGSHAN XI ROAD
NINGBO  315000
CHINA

CENTURY DISTRIBUTION SYSTEMS, INC
8730 STONY POINT PARKWAY, STE 300
RICHMOND, VA  23235

CENTURY DISTRIBUTION SYSTEMS, INC.
4860 COX RD, SUITE 210
GLEN ALLEN, VA  23060

CENTURY EXPRESS, SYSTEMS INCORPORAT
4860 COX ROAD, SUITE 210
GLEN ALLEN, VA  23060

CENTURY LINK
100 CENTURYLINK DR
MONROE, LA  71203

CENTURY LINK
PO BOX 1319
CHARLOTTE, NC  28201-1319

CENTURYLINK
PO BOX 4300
CAROL STREAM, IL  60197-4300

CERAMTEC NORTH AMERICA CORP
ONE TECHNOLOGY PLACE
LAURENS, SC  29360

CERCO, 1 INC
453 WEST MCCONKEY ST
PO BOX 633966
SHREVE, OH  44676

CERCO, INC
453 WEST MCCONKEY ST
SHREVE, OH  44676

NAME AND ADDRESS ON FILE

CERINNOV INC.
720 CORPORATE CIRCLE, SUITE N-O
GOLDEN, CO  80401

CERTASITE, LLC
9855 CROSSPOINT BLVD, SUITE 126
INDIANAPOLIS, IN  46256

CEVA FREIGHT HOLDINGS (M) SDN BHD

CFE, INC.
ATTN: CHRIS PARSONS
35 INDUSTRIAL PARK BLVD.
ELMIRA, NY  14901

CH HOUSEWARES AND HARDWARE
390 KINGSTON AVE
BROOKLYN, NY  11208

CH REED, INC.
PO BOX 524
301 POPLAR  ST
HANOVER, PA  17331

CH ROBINSON FREIGHT SERVICES (M) SD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CHAFFIN LUHANA LLP
600 THIRD AVENUE 12TH FLOOR
NEW YORK, NY  10016

NAME AND ADDRESS ON FILE

CHAMBERLAIN ADVISORS, LLC
311 S. WACKER DRIVE, SUITE 400
CHICAGO, IL  60606

CHAMBERLAINS VACU-BLAST SALES CO
PO BOX 225
RIVERTON, NJ  08077

CHAMBERLIN RUBBER COMPANY, INC.
3333 BRIGHTON HENRIETTA TL RD
ROCHESTER, NY  14623

CHAMBERLIN RUBBER COMPANY, INC.
PO BOX 22700
3333 BRIGHTON HENRIETTA ROAD
ROCHESTER, NY  14692-2700

CHAMBERSBURG WASTE PAPER CO., INC.
2047 LOOP ROAD
PO BOX 975
CHAMBERSBURG, PA  17201

CHAMPION AWARDS, INC.
3649 WINPLACE ROAD
MEMPHIS, TN  38118

CHANNELSIGHT LTD.
42 PEARSE ST
DUBLIN  D02 YX88
IRELAND

CHANNELSIGHT LTD.
42 PERSE STREET
DUBLIN  D02 YX88
IRELAND

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CHAOZHOU CHAOAN CAITANG HUANGHE
HARDWARE MANUFACTURER CO.,LTD
HUAQIAO VILLAGE, CAITANG TOWN
CHAOAN DISTRICT, GUANGDONG PROVINCE
CHAOZHOU CITY  CHINA

CHAOZHOU LISHENG CERAMICS CO., LTD.
TIEPU INDUSTRIAL PARK, A1-2, CHAOAN
CHAOZHOU  515632
CHINA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CHARLES VIANCIN INC
1251 AVENUE OF THE AMERICAS
NEW YORK, NY  10020

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CHARTER COMMUNICATIONS HOLDINGS, LLC
CHARTER PLAZA
12405 POWERSCOURT DRIVE
ST. LOUIS, MO  63131

CHARTER COMMUNICATIONS HOLDINGS, LLC
PO BOX 4617
CAROL STREAM, IL  60197-4617

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CHECKER DISTRIBUTORS
400 W. DUSSEL DR.
STE B
MAUMEE, OH  43537-1636

CHEFS LATINO
SWATV ENTERTAINMENT
2181 CAMINITO NORINNA
SUITE 133
CHULA VISTA, CA  91945

CHELLO AGENCY PTY LTD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CHEMICAL LABORATORY (M) SDN BHD

CHEMPORT.COM, INC.
411 108TH AVE. NE, SUITE 1050
BELLEVUE, WA  98004

CHEMTREAT, INC
5640 COX ROAD
GLEN ALLEN, VA  23060

CHEMTREC
2900 FAIRVIEW PARK DRIVE
FALLS CHURCH, VA  22042

CHENCOOK

CHEP UK LIMITED

CHEP, USA
8517 SOUTH PARK CIRCLE
ORLANDO, FL  32819-9040

NAME AND ADDRESS ON FILE

CHEP, USA
PO BOX 101475
ATLANTA, GA  30392-1475

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CHEUNG WOO INDUSTRIAL MFY. LTD.
14-22 WANG LUNG ST
TSUEN WAN
HONG KONG
CHINA

NAME AND ADDRESS ON FILE

CHICAGO MORTGAGE SOLUTIONS CORP.
C/O BARACK FERRAZZANO KIRSCHBAUM &
NAGELBERG LLP
ANDREW GROSSMANN
200 W. MADISON. SUITE 3900
CHICAGO, IL  60606

CHICAGO MORTGAGE SOLUTIONS LLC
9525 BRYN MAWR AVE STE 400
ROSEMONT, IL  60018-5206

CHICAGO PREMIUM OUTLETS
PO BOX 827894
PHILADELPHIA, PA  19182-7894

CHICKASAW ELECTRIC COOPERATIVE
17970 HIGHWAY 64
SOMERVILLE, TN  38068

CHICKASAW ELECTRIC COOPERATIVE
ATTN: MANAGER
PO BOX 459
SOMERVILLE, TN  38068-0449

CHICKASAW ELECTRIC COOPERATIVE
C/O TVA ECONOMIC DEVELOPMENT
ATTN: ECONOMIC DEVELOPMENT MANAGER
26 CENTURY BLVD, SUITE 100
NASHVILLE, TN  37124

CHICKASAW-MARSHALL JOINT VENTURE
520 J.M. ASH DR
HOLLY SPRINGS, MS  38635

CHINA FAIR INC
70 NEEDHAM ST
NEWTON, MA  02461

CHINA HOME GLASS
SHENJIA WU, GAOQIAO VILLAGE
FU YAND, ZHOU 311402
CHINA

CHINA MOBILE COMMUNICATIONS GROUP
SHANGHAI CO., LTD.

CHINA MOBILE TIETONG CO., LTD.
SHANGHAI BRANCH

CHINA PATENT AGENT (H.K.) LIMITED
22/F GREAT EAGLE CENTRE
WANCHAI
HONG KONG
CHINA

CHINA PING AN PROPERTY INSURANCE CO.,
LTD.
SHANGHAI BRANCH

CHINA TELECOM CORPORATION LIMITED
BEIJING BRANCH

CHINA TELECOM CORPORATION LIMITED
SHANGHAI BRANCH

CHINA UNITED NETWORK COMMUNICATIONS
CO., LTD.
BEIJING BRANCH

CHIZ BROS. INC.
2117 LINCOLN BLVD
ELIZABETH, PA  15037

NAME AND ADDRESS ON FILE

CHONGQING JINGDONG HAIJIA E-
COMMERCE CO., LTD.

CHONGQING SHANHE ZHIYUAN NETWORK
TECHNOLOGY CO., LTD.

CHRIS LAROCQUE
C/O ANDREA C JOHNSON AT DENTONS
CANADA LLP
99 BANK STREET, SUITE 1420
OTTAWA, ON  K1P 1H4
CANADA

CHRIS LITWIN PHOTOGRAPHY INC.
411 N. WOLCOTT AVENUE, 3A
CHICAGO, IL  60622

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CHRISTMAS TREE SHOPS
64 LEONA DRIVE
MIDDLEBOROUGH, MA  02346

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CHROMALOX, INC.
103 GAMMA DRIVE
PITTSBURGH, PA  15238

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CHUBB BERMUDA
17 WOODBOURNE AVENUE
HAMILTON  HM08
BERMUDA

CHUBB BERMUDA
PO BOX HM 1015
HAMILTON  HMDX
BERMUDA

CHUBB FIRE & SECURITY LTD

CHUBB INSURANCE COMPANY OF CANADA
PO BOX 139
TORONTO, ON  M5L 1E2
CANADA

CHUCO INTERNATIONAL CO. LTD.
22 1/2 MILES CASTLE PEAK ROAD
LAM TEI
HONG KONG
CHINA

CHUNGHO

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CHUPPA
1560 58TH ST
BROOKLYN, NY  11219

CHYE GUAN WEIGHING SDN BHD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CINTAS CORPORATION 121
PO BOX 630910
CINCINNATI, OH  45263-0803

CINTAS CORPORATION
PO BOX 3010
NORTH CANTON, OH  44720

CINTAS FIRST AID & SAFETY
1065 HANOVER STREET, SUITE 105
WILKES BARRE, PA  18706

CINTAS FIRST AID & SAFETY
1870 BRUMMEL DRIVE
ELK GROVE VILLAGE, IL  60007

CIRCLE LOGISTICS INC.
PO BOX 8067
FORT WAYNE, IN  46898-8067

CIRCLE SPIN TRADING

CISION US INC
12051 INDIAN CREEK CT
BELTSVILLE, MD  20705

CIT TECHNOLOGIES CORPORATION
2285 FRANKLIN RD
BLOOMFIELD HILLS, MT  48302

CITIBANK BERHAD

CITIBANK SINGAPORE LTD

CITIBANK, N.A.
388 GREENWICH ST
NEW YORK, NY  10013

CITIBANK, N.A.
AS ADMINISTRATIVE AGENT
388 GREENWICH ST, 7TH FL
NEW YORK, NY  10013

CITIBANK, N.A.
AS COLLATERAL AGENT
388 GREENWICH ST, 7TH FL
NEW YORK, NY  10013

CITIPOINT COMPANY PTE LTD

CITISTAFF MANAGEMENT GROUP, INC.
1111 W. TOWN & COUNTRY ROAD, SUITE
ORANGE, CA  92868

CITISTAFF SOLUTIONS INC
855 W. VICTORIA ST, UNIT C
RANCHO DOMINGUEZ, CA  90220

CITIZENS BANK
ATTN: HOLLY BIAGINI
PO BOX 42001
PROVIDENCE, RI  02940-2001

CITRIX SYSTEMS
PO BOX 931686
ATLANTA, GA  31193-1686

CITY NATIONAL BANK
ATTN: MEREDITH ANDROSAVICH, AIREEN
MONTEBON
2001 NORTH MAIN STREET, SUITE 120
WALNUT CREEK, CA  94596

CITY OF CORNING
1 CIVIC CENTER PLAZA
CORNING, NY  14830

CITY OF MESA
PO BOX 1466
MESA, AZ  85211-1466

CITY-LINK EXPRESS (M) SDN BHD

CIXI XUNTAI ELECTRIC CO., LTD.

CJENM

CK MAC AUTOMATION PLT

CLAIMS COMPENSATION BUREAU LLC
1100 E. HECTOR STREET
SUITE 250
CONSHOHOCKEN, PA  19428

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CLARITI GROUP INC.
PO BOX 76
CARP, ON  K0A 1L0
CANADA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CLEAN AIR ENGINEERING, INC.
1601 PARKWAY VIEW DRIVE
PITTSBURGH, PA  15205

CLEAN AIR ENGINEERING, INC.
500 W. WOOD ST.
PALATINE, IL  60067

CLEAN GROUP

CLEVELAND BROTHERS EQUIPMENT CO.
190 EARNHARDT DRIVE
HUNKER, PA  15639

CLEVELAND BROTHERS EQUIPMENT CO.
PO BOX 417094
BOSTON, MA  02241-7094

CLEVELAND RESEARCH COMPANY, LLC
1375 E. 9TH ST., STE 2700
ATTN: PRESIDENT
CLEVELAND, OH  44114

CLICKHERE2SHOP LLC
881 WEST STATE STREET 140-321
PLEASANT GROVE, UT  84062

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CLOSED LOOP FARMS LLC
1400 W 46TH ST
CHICAGO, IL  60609

CLUB COFFEE L.P.
ATTENTION: JOHN PIGOTT
55 CARRIER DRIVE
TORONTO, ON  M9W 5V9
CANADA

CLUB COFFEE L.P.
ATTENTION: JOHN PIGOTT
55 CARRIER DRIVE
TORONTO, ON  M9W5V9
CANADA

CLUB DEMONSTRATION SERVICES KOREA I

NAME AND ADDRESS ON FILE

CMA CGM AMERICA LLC (ANL)
5701 LAKE WRIGHT DRIVE
NORFOLK, VA  23502

CNL JANITORIAL
PO BOX 814
GARDEN GROVE, CA  92843

COAST GUARD EXCHANGE SYSTEM
510 INDEPENDENCE PKWY SUITE 500
CHESAPEAKE, VA  23320

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

COGECO CONNEXION INC.
5 PLACE VILLE-MARIE SUITE 1700
MONTREAL, QC  H3B 0B3
CANADA

COGENCY GLOBAL INC.
10 E 40TH STREET, 10TH FL
NEW YORK, NY  10016

COGENT ENTERTAINMENT MARKETING LLC
244 MADISON AVENUE
ATTN: JOHANA WALLED
NEW YORK, NY  10016

COHERENT TECHNOLOGY SDN BHD

COLDIRON FUEL INCORPORATED
2000 COLLEGE AVENUE
ELMIRA, NY  14903

NAME AND ADDRESS ON FILE

COLEMAN TECHNOLOGIES DBA SCIOTEX
5131 WEST CHESTER PIKE
NEWTOWN SQUARE, PA  19073

COLE-PARMER INSTRUMENT COMPANY
635 EAST BUNKER COURT
VERNON HILLS, IL  60061

COLES SUPERMARKETS AUSTRALIA PTY LTD
ATTN: TRADING TERMS DEPARTMENT
L1 M4 TOORONGA
PO BOX 2000
GLEN IRIS  VIC 3146  AUSTRALIA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

COLLIFLOWER INC.
9320 PULASKI HIGHWAY
BALTIMORE, MD  21220

COLLIFLOWER
9320 PULASKI HWY
BALTIMORE, MD  21220

NAME AND ADDRESS ON FILE

COLONIAL FIRST STATE INVESTMENTS LI

COLONIE MEDIA LLC
610 N. FAIRBANKS CT. 3RD FLOOR
CHICAGO, IL  60611

COLORADO DEPARTMENT OF REVENUE
1375 SHERMAN ST
DENVER, CO  80261

COLORADO DEPARTMENT OF REVENUE
1375 SHERMAN ST
DENVER, CO  80261-0013

COLORADO DEPARTMENT OF REVENUE
BANKRUPTCY SECTION
PO BOX 17087
DENVER, CO  80217-0087

COLORADO DEPARTMENT OF REVENUE
PO BOX 17087
DENVER, CO  80217-0087

COLORADO DEPT OF LABOR AND
EMPLOYMENT
633 17TH STREET SUITE 201
DENVER, CO  80202-3660

NAME AND ADDRESS ON FILE

COLUMBIA GAS OF PENNSYLVANIA, INC.
290 W. NATIONWIDE BLVD
ATTN: GAS TRANSPORTATION
COLUMBUS, OH  43215

COLUMBIA GAS OF PENNSYLVANIA, INC.
PO BOX 830012
BALTIMORE, MD  21218

COLUMBIA OF PENNSYLVANIA
121 CHAMPION WAY STE 120
CANONSBURG, PA  15317

COMCAST CABLE COMMUNICATIONS
MANAGEMENT, LLC
1 ONE COMCAST CENTER, 32ND FLOOR
PHILADELPHIA, PA  19103

COMCAST CABLE
1701 JFK BOULEVARD
PHILADELPHIA, PA  19103

COMCAST CABLE
PO BOX 70219
PHILADELPHIA, PA  19176-0219

COMCAST
1701 JFK BOULEVARD
PHILADELPHIA, PA  19103

COMCAST
PO BOX 37601
PHILADELPHIA, PA  19101-0601

COMED
440 SOUTH LASALLE STREET, SUITE 3300
CHICAGO, IL  60605

COMED
PO BOX 6111
BILL PAYMENT CENTER
CAROL STREAM, IL  60197-6111

COMM ODDITIES, LLC
6308 SNOWBERRY LN
NIWOT, CO  80503

COMMERCE TECHNOLOGIES, INC.
SUITE 327 255 FULLER ROAD
ALBANY, NY  12203-3640

COMMERCIAL FIRE, INC.
2465 ST. JOHNS BLUFF ROAD SOUTH
JACKSONVILLE, FL  32246

COMMERCIAL TECHNICAL SERVICES, INC
PO BOX 126
HOUSTON, PA  15342

COMMISSION JUNCTION
4140 SOLUTIONS CENTER LOCKBOX 7741
774140
CHICAGO, IL  60677

COMMISSION JUNCTION, LLC
4140 SOLUTIONS CENTER LOCKBOX 7741
PO BOX 774140
CHICAGO, IL  60677

COMMISSIONER OF REVENUE SERVICES
DEPARTMENT OF REVENUE SERVICES
450 COLUMBUS BOULEVARD
HARTFORD, CT  06103

COMMISSIONER OF REVENUE SERVICES
PO BOX 5030
HARTFORD, CT  06102-5030

COMMONWEALTH OF PUERTO RICO ATTY
GENERAL
SECTION 902192
SAN JUAN, PR  00902-0192

COMPLETE CLEANING & MAINTENANCE

COMPLETE COMPUTER SERVICES LLC
3214 NW AVIGNON WAY, SUITE 2
BENTONVILLE, AR  72712

COMPLIANCE AND RISKS LTD
UNIT 9 EASTGATE AVENUE
LITTLE ISLAND  T45 YN92
IRELAND

COMPROS, INC
584 W. LOUDON ST
CHAMBERSBURG, PA  17201

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION DIVISION
110 CARROLL STREET
ANNAPOLIS, MD  21411-0001

COMPTROLLER OF MARYLAND
SUT REVENUE ADMINISTRATION DIVISION
PO BOX 17405
BALTIMORE, MD  21297-1405

COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528
AUSTIN, TX  78711-9939

COMPUTER AIDED TECHNOLOGY, INC.
165 ARLINGTON HEIGHTS ROAD
BUFFALO GROVE, IL  60089

COMPUTER SERVICES INC
3901 TECHNOLOGY DRIVE
PADUCAH, KY  42001

COMPUTER SERVICES, INC.
3901 TECHNOLOGY DRIVE
PADUCAH, KY  42001

COMTEC TRANSLATIONS LTD.
SECOND FLOOR, 93-95 BEDFORD STREET
LEAMINGTON SPA, WA  CV32 5BB
UNITED KINGDOM

CONCENTRIC, LLC
PO BOX 714484
CINCINNATI, OH  45271-4484

NAME AND ADDRESS ON FILE

CONCORD CERAMICS (HK) LTD

CONCUR TECHNOLOGIES INC.
62157 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CONCUR TECHNOLOGIES, INC.
62157 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CONIMAR CORPORATION
PO BOX 1509
OCALA, FL  34478

CONNECT PARENT CORPORATION
1120 SOUTH TRYON STREET, SUITE 700
CHARLOTTE, NC  28203

CONNECT WAVECBKMALL

CONNECT WAVEIBMALL

CONNECTICUT DEPARTMENT OF LABOR
200 FOLLY BROOK BLVD
WETHERSFIELD, CT  06109

CONNECTICUT DEPARTMENT OF REVENUE
ATTN PROCCESSING UNIT
450 COLUMBUS BLVD
HARTFORD, CT  06103

CONNECTICUT DEPARTMENT OF REVENUE
ATTN PROCESSING UNIT
450 COLUMBUS BLVD
HARTFORD, CT  06103

CONNECTICUT DEPARTMENT OF REVENUE
AUDIT AND COMPLIANCE DIVISION
AUDIT AND COMPLIANCE DIVISION
450 COLUMBUS BLVD
HARTFORD, CT  06103

CONNECTICUT DEPT OF REVENUE SERVICES
25 SIGOURNEY ST, SUITE 2
HARTFORD, CT  06106-5032

CONNECTICUT DEPT OF REVENUE SERVICES
OPERATIONS DIVISION - INCOME TAX TEAMS
450 COLUMBUS BLVD., STE 1
HARTFORD, CT  06103-5032

CONNECTSHIP, INC
8282 S MEMORIAL DRIVE, SUITE 400
TULSA, OK  74133

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CONSOLIDATION CALL

NAME AND ADDRESS ON FILE

CONSTELLATION NEW ENERGY INC.
1001 LOUISIANA ST CONSTELLATION STE 230
HOUSTON, TX  77002

CONSTELLATION NEWENERGY, INC.
1221 LAMAR ST.
SUITE 750
HOUSTON, TX  77010

CONSUMERS ENERGY
PO BOX 740309
ACCT  10 00 0210 4453 65
CINCINNATI, OH  45274-0309

CONTENT SQUARE, INC.
1 PENN PLAZA, SUITE 5415
NEW YORK, NY  10119

CONTROLS, SERVICE & ENGINEERING COR
330 SECOND STREET
NEW CUMBERLAND, PA  17070

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CORELLE BRANDS  (ASIA PACIFIC) PTE. LTD
3025 HIGHLAND PARKWAY
SUITE 700
DOWNERS GROVE, IL  60515

CORELLE BRANDS  (HONG KONG) CO. LTD
3025 HIGHLAND PARKWAY
SUITE 700
DOWNERS GROVE, IL  60515

CORELLE BRANDS  MANUFACTURING (M)
SDN. BHD
3025 HIGHLAND PARKWAY
SUITE 700
DOWNERS GROVE, IL  60515

CORELLE BRANDS (ASIA PACIFIC) PTE LTD
CORELLE BRANDS MANUFACTURING (M)
SDN BHD PLO 315
JALAN PERAK
KAWAN PERINDUSTRIAN , JOHOR
PASIR GUDANG  81700  MALAYSIA

CORELLE BRANDS (ASIA PACIFIC) PTE. LTD.
9 NORTH BUONA VISTA DRIVE
SINGAPORE  138588
SINGAPORE

CORELLE BRANDS (ASIA PACIFIC) SDN. BHD
3025 HIGHLAND PARKWAY
SUITE 700
DOWNERS GROVE, IL  60515

CORELLE BRANDS (AUSTRALIA) PTY LTD
29 - 31 ORIORDAN STREET
291
ALEXANDRIA, NSW  2015
AUSTRALIA

CORELLE BRANDS (KOREA) CO. LTD
3025 HIGHLAND PARKWAY
SUITE 700
DOWNERS GROVE, IL  60515

CORELLE BRANDS (KOREA) CO. LTD.
DANGSAN-DONG 4-KA YOUNGDEONGPO-KU
SEOUL 150-044
KOREA

CORELLE BRANDS (SHANGHAI) CO. LTD
NO. 889 CHANG CHENG ROAD
PUDONG
SHANGHAI
CHINA

CORELLE BRANDS (SHANGHAI) CO., LTD.
(A/K/A KANG WEI TRADING SHANGHAI CO.
LTD.)
3025 HIGHLAND PARKWAY
SUITE 700
DOWNERS GROVE, IL  60515

CORELLE BRANDS (SHANGHAI) CO., LTD.
312, 3/F, BUILDING NO6
SHENZHEN  518040
CHINA

CORELLE BRANDS KOREA CO LTD
DANGSAN-DONG 4-KA YOUNGDEONGPO-KU
SEOUL 150-044
KOREA

CORELLE BRANDS MANUFACTURING(M) S/B

CORELLE BRANDS PTE LTD-TAIWAN

CORELLE BRANDS SALES (M) SDN. BHD.
3025 HIGHLAND PARKWAY
SUITE 700
DOWNERS GROVE, IL  60515

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CORNELL CAPITAL LLC
499 PARK AVENUE
NEW YORK, NY  10022

CORNELL CAPITAL PARTNERS III LP
C/O CORNELL CAPITAL LLC
449 PARK AVENUE, 21ST FLOOR
NEW YORK, NY  10022

CORNELL CAPITAL PARTNERS LP
499 PARK AVENUE
FLOOR 21
NEW YORK, NY  10022

CORNER ELECTRONICS INC
100 EMJAY BOULEVARD
BRENTWOOD, NY  11717

CORNING AREA CHAMBER OF COMMERCE
1 W. MARKET STREET; SUITE 302
CORNING, NY  14830

CORNING BUILDING COMPANY, INC.
C. B. C. PLAZA
CORNING, NY  14830

CORNING CITY TAX COLLECTOR
500 NASSER CIVIC CENTER PLAZA
CORNING, NY  14830

CORNING COMMUNITY COLLEGE
1 ACADEMIC DRIVE
CORNING, NY  14830-3297

CORNING ENTERPRISES DIVISION OF
CORNING INCORPORATED
114 PINE STREET
ATTN: SECRETARY
CORNING, NY  14831

CORNING INCORPORATED
25765 NETWORK PLACE
CHICAGO, IL  60673-1257

CORNING INCORPORATED
25805 NETWORK PLACE
CHICAGO, IL  60673-1258

CORNING MUSEUM OF GLASS
ONE MUSEUM WAY
CORNING, NY  14830

CORNING NATURAL GAS COMPANY
ATTN: STANLEY G. SLEVE
VICE PRESIDENT - ADMINISTRATION
330 WEST WILLIAMS STREET
CORNING, NY  14830

CORNING NATURAL GAS CORPORATION
ATTN: RUSSELL S. MILLER
330 WEST WILLIAM STREET
CORNING, NY  14830

CORNING NATURAL GAS CORPORATION
ATTN: STANLEY G. SLEVE
VICE PRESIDENT - ADMINISTRATION
330 WEST WILLIAMS STREET
CORNING, NY  14830

CORNING NATURAL GAS
330 W WILLIAM ST
CORNING, NY  14830

CORPORATE IT SOLUTIONS, INC.
1023 CALLE SOMBRA
SAN CLEMENTE, CA  92673

CORPORATE IT SOLUTIONS, INC.
26970 ALISO VIEJO PARKWAY
SUITE 250
ALISO VIEGO, CA  92656

CORPORATE RELOCATION SERVICES
8001 FORBES PLACE
SUITE 103
SPRINGFIELD, VA  22151

NAME AND ADDRESS ON FILE

CORSEARCH, INC.
6060 NORTH CENTRAL EXPRESSWAY SUITE
DALLAS, TX  75206

CORVUS IN NW ARKANSAS
2102 SOUTH 54TH STREET, SUITE 2
ROGERS, AR  72758

COSCO SHIPPING LINES (NORTH AMERICA
15600 JFK BLVD
HOUSTON, TX  77032

COSCO SHIPPING LINES CO., LTD
C/O COSCO SHIPPING LINES (NORTH
AMERICA) INC.
100 LIGHTING WAY
SECAUCUS, NJ  07094

COSCO SHIPPING LINES CO., LTD
NO. 378 DONG DA MING ROAD
SHANGHAI  200080
CHINA

COSTCO US DOMESTIC
999 LAKE DRIVE
ISSAQUAH, WA  98027

COSTCO WHOLESALE CANADA LTD.
COSTCO'S VENDOR MAINTENANCE DEPT
999 LAKE DRIVE
ISSAQUAH, WA  98027

COSTCO WHOLESALE CORPORATION &
SUBSIDIARIES
999 LAKE DRIVE
ISSAQUAH, WA  98027

COSTCO WHOLESALE CORPORATION
COSTCO'S VENDOR MAINTENANCE DEPT
999 LAKE DRIVE
ISSAQUAH, WA  98027

COSTCO WHOLESALE KOREA
40, ILJIK-RO, GWANGMYEONG-SI
GYEONGGI-DO
KOREA

COSTCO WHOLESALE UK LIMITED
UK HOME OFFICE
HARTSPRING LANE
HERTFORSHRE
WATFORD  WD15 8Js  UNITED KINGDOM

COSTCO WHOLESALE
PO BOX 34622
SEATTLE, WA  98124

COSTCO-CANADA DOMESTIC
415 WEST HUNT CLUB ROAD
NEPEAN, ON  K2E 1C5
CANADA

COUCH WHITE, LLP
540 BROADWAY
ALBANY, NY  12207

COUNTRYWIDE PALLET, INC DBA SELECT
PO BOX 310127
FONTANA, CA  92331

COUNTWISE LLC
1149 SAWGRASS CORPORATE PARKWAY
SUNRISE, FL  33323

COUPANG

COUPONCABIN, LLC
9445 INDIANAPOLIS BLVD, SUITE 157
HIGHLAND, IN  46322

COURSER INC
802 COUNTY ROUTE 64
ELMIRA, NY  14903

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

COVERS-ALL CANVAS PRODUCTS INC.
3594 WASHINGTON AVENUE
FINLEYVILLE, PA  15332

COVIA HOLDINGS CORPORATION
1700 SAND MILL RD
CAMDEN, TN  38320

COVIA SOLUTIONS INC.
PO BOX 603985
CHARLOTTE, NC  28260-3985

COVIA
258 ELM STREET
NEW CANAAN, CT  06840

COVISION

COWAY (M) SDN BHD

COX BUSINESS
4901 S 48TH STREET
SPRINGDALE, AR  19456

COX COMMUNICATIONS, INC.
4901 S 48TH STREET
SPRINGDALE, AR  19456

COX TRANSPORTATION INTERMEDIATE HOL
10448 DOW-GIL ROAD
ASHLAND, VA  23005

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CP LOGISTICS MARSHALL BUILDING 7, LLC
C/O MOYE WHITE LLP
ATTEN: DOMINICK SEKICH
1400 16TH STREET, SUITE 600
DENVER, CO  80202

CP LOGISTICS MARSHALL BUILDING 7, LLC
C/O PANATTONI DEVELOOPMENT COMPANY
ATTN: AMY RUHL
10000 NORTH CENTRAL EXPRESSWAY,
SUITE 1450
DALLAS, TX  75231

CP LOGISTICS MARSHALL BUILDING 7, LLC
C/O PANATTONI DEVELOOPMENT COMPANY
ATTN: SCOTT ABBOTT
35 MUSIC SQUARE EAST, SUITE 301
NASHVILLE, TN  37203

CPA GLOBAL LIMITED
ATTN: CFO/GC
LIBERATION HOUSE
CASTEL STREET
ST. HELIER  JE1 1BL  JERSEY

CPA GLOBAL LIMITED
LIBERATION HOUSE, CASTLE ST
ST HELIER JERSEY  JE11BL
CANADA

CPA GLOBAL LIMITED
LIBERATION HOUSE, CASTLE ST
ST HELIER, JERSEY  JE11BL
CHANEL ISLANDS

CPE INTERINK

CPE IT SOLUTIONS, INC.
141 FRONT STREET SUITE 103
ADDISON, NY  14801

CPGTOOLBOX, INC
125 TOWNPARK DR NW
KENNESAW, GA  30144

CQL, INC.
3344 GRAND RIDGE DRIVE
ATTN: KEVIN ANTEL
ACCOUNTNGCQLCORP.COM
GRAND RAPIDS, MI  49525

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CRANEГCOS VENTURES INC (CVNY)
143 FRONT ST
ADDISON, NY  14801

CRATE&BARREL
1250 TECHNY ROAD
NORTHBROOK, IL  60062

CREATIVE BY DESIGN

CREATIVE NICHE DBA THE STAFFING EDGE
162 METCALFE STREET, 2ND FLOOR
OTTAWA, ON  K2P 1P2
CANADA

CREATIVE NICHE INC.
57 RICHMOND STREET WEST
SUITE 301
TORONTO, ON  M5V 1Y6
CANADA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CRITEO CORP
387 PARK AVENUE SOUTH
NEW YORK, NY  10016

CRITEO CORP
ATTN: SARAH GLICKMAN, CFO
387 PARK AVENUE SOUTH
NEW YORK, NY  10016

CROSS TECHNOLOGIES, INC
8813 OLD CRAFT ROAD
OLIVE BRANCH, MS  38654

CROWELL & MORING LLP
ATTN: WILLIAM FRANKEL, PARTNER
455 NORTH CITYFRONT PLAZA DRIVE, SUITE 3500
CHICAGO, IL  66011

CROWN CREDIT COMPANY
40 S WASHINGTON ST
NEW BREMEN, OH  45869

CROWN EQUIPMENT COMPANY
PO BOX 641173
CINCINNATI, OH  45264-1173

CROWN PACKAGING CORP
17854 CHESTERFIELD AIRPORT ROAD
CHESTERFIELD, MO  63005

CROWN PACKAGING CORP
PO BOX 17806M
ST. LOUIS, MO  63195

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CRYSTAL SOUND SYSTEMS, INC.
505 VALLEYBROOK ROAD
CANONSBURG, PA  15317

CSA CPE
FLOOR 1, BUILDING 4, QILAI INDUSTRI
SHANGHAI  200233
CHINA

CSB TECHNOLOGY PARTNERS
1595 MOUNT JOY STREET SUITE 109
ELIZABETHTOWN, PA  17022

CSN STORES LLC (WAYFAIR)
800 BOYLSTON STREET
SUITE 1600
BOSTON, MA  02199

CSXT
PO BOX 640839
PITTSBURGH, PA  15264-0836

CT CORPORATION SYSTEM
208 S. LASALLE STREET
CHICAGO, IL  60604

CT CORPORATION SYSTEM
28 LIBERTY STREET
NEW YORK, NY  10005

CT CORPORATION SYSTEM
PO BOX 4349
CAROL STREAM, IL  60197-4349

CTAE SOLUTION SDN BHD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CULLIGAN WATER CONDITIONING
PO BOX 328
ROUTE 51-S
STAR JUNCTION, PA  15482-0328

CULLIGAN WATER
465 E. WATER STREET
ELMIRA, NY  14901-1156

CULLIGAN
PO BOX 77043
MINNEAPOLIS, MN  55480-7743

NAME AND ADDRESS ON FILE

CUPCAKE FILMS INC.
C/O REDFRAME LAW
10187 104 ST. NW
200
EDMONTON, AB  T5J 0Z9  CANADA

CURBELL PLASTICS, INC.
1144 LEXINGTON AVENUE
ROCHESTER, NY  14606

CURION LLC
ATTN: GENERAL COUNSEL
111 SOUTH PFINGSTEN
SUITE 450
DEERFILED, IL  60015

CURTIS BROKERAGE SERVICE, INC.
1390 WARRENTON ROAD
FREDERICKSBURG, VA  22406

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CURVATURE, INC.
2180 COLISEUM CENTRE DRIVE
CHARLOTTE, NC  28217

CURZON COMPANY
7110 SW BEVELAND STREET
TIGARD, OR  97223

CURZON COMPANY
PO BOX 178
WILSONVILLE, OR  97070

CURZON
PO BOX 178
WILSONVILLE, OR  97070

CUSTOMS PWC

CVS PHARMACY, INC.
175 E. HOUSTON, 5TH FLOOR
SAN ANTONIO, TX  78205

CYBERSOURCE CORPORATION
POST OFFICE BOX 8999
ATTN: CYBERSOURCE LEGAL
SAN FRANCISCO, CA  94128-8999

CYMBOLIN & ASSOCIATES
16350 LAS CUMBRES DR.
WHITTIER, CA  90603

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

CZARNOWSKI DISPLAY SERVICES, INC.
2287 S BLUE ISLAND AVENUE
CHICAGO, IL  60608

D&H DISTRIBUTING COMPANY
100 TECH DRIVE
HARRISBURG, PA  17112

D.L. PETERSON TRUST
5924 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

D.M. BOWMAN, INC.
10228 GOVENOR LANE BLVD SUITE 4009
WILLIAMSPORT, MD  21795

DAEJOO ACCOUNTING FIRM

NAME AND ADDRESS ON FILE

DAIFUKU TRADING CORP
360 SOUTH VAN BRUNT ST
ENGLEWOOD, NJ  07631

NAME AND ADDRESS ON FILE

DAILY MAID & GARDENER SERVICES

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

DALRY TRADING CO. LTD.,
10 EAST KIRKLAND
DALRY  KA24 4LP
UNITED KINGDOM

DAMCO CUSTOMS SERVICES
725 N CENTRAL AVE
WOOD DALE, IL  60191

DAMCO CUSTOMS SERVICES
PO BOX 885
MADISON, NJ  07940

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| --- | --- | --- |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

DASSAULT SYSTEMES AMERICAS CORP
175 WYMAN STREET
WALTHAM, MA  02451

DATA M ENGINEERING GMBH
KONRAD-ZUSE-STR. 3
HOLZKIRCHEN  83607
GERMANY

DATA NETWORK SYSTEMS, INC
6400 SUMMER GALE DRIVE
MEMPHIS, TN  38134

DATACOMM SERVICES CORPORATION
4739 SOUTH MENDENHALL ROAD
MEMPHIS, TN  38141

DATA-SPEAKS (M) SDN BHD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

DAVID BLACK ASSOCIATES, INC.
501 LINCOLN WAY EAST
CHAMBERSBURG, PA  17201

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

DAVID H. MARTIN EXCAVATING, INC.
4961 CUMBERLAND HIGHWAY
CHAMBERSBURG, PA  17202

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

DAVID KOHL HOLDINGS INC
314 SOUTH WATER STREET
KITTANNING, PA  16201

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

DAVID M. LEWIS COMPANY, LLC
21800 OXNARD ST., STE 980
WOODLAND HILLS, CA  91367

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

DAVID ROUND COMPANY
10200 WELLMAN ROAD
STREETSBORO, OH  44241

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

DAVID WEBER CO., INC.
3500 RICHMOND STREET
PHILADELPHIA, PA  19134

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

DAVIS & JONES, LLC
2521 BROWN BLVD.
ARLINGTON, TX  76006

DAVIS VISION, INC.
12000 STARCREST
SAN ANTONIO, TX  78247

DAVIS-ULMER SPRINKLER CO., INC.
55 RIVERSIDE DRIVE
CORNING, NY  14830

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

DAWON PRINT

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

DB ELECTRONICS
19 CLIFTON AVE
LAKEWOOD, NJ  08701

DBA MEDIA LLC
750 N. SAN VICENTE BLVD. 950
WEST HOLLYWOOD, CA  90069

DC DEPT OF EMPLOYMENT SERVICES
4058 MINNESOTA AVE NE
WASHINGTON, DC  20019

DC TREASURER OFFICE OF TAX AND
REVENUE
P.O. BOX 470
WASHINGTON, DC  20044-0470

DDS DISCOUNTS
PO BOX 3840
PORTLAND, OR  97208-3840

DE LAGE LANDEN FINANCIAL SVCS.
1111 OLD EAGLE SCHOOL ROAD
WAYNE, PA  19087

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

DECALS & MORE, INC.
20 COMMERCE AVE
GREENCASTLE, PA  17225

DEEP DISTRIBUTORS OF GREATER NY
999 SOUTH OYSTER BAY RD SUITE 306
BETHPAGE, NY  11714

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

DEKREN PAZARLAMA DAN. HIZ. SAN. VE

DEL MARTIN, INC.
21 SARAH SUSAN LANE
GREENCASTLE, PA  17225

DELANEY WORKMAN CONSULTING, LLC
21313 N. WOODLAND AVENUE
BARRINGTON, IL  60010

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

DELAWARE DEPARTMENT OF LABOR
4425 NORTH MARKET S
WILMINGTON, DE  19802

DELAWARE DEPARTMENT OF LABOR
PO BOX 9953
WILMINGTON, DE  19809-0953

DELAWARE DIVISION OF REVENUE
20653 DUPONT BLVD
STE 2
GEORGETOWN, DE  19947

DELAWARE DIVISION OF REVENUE
540 S DUPONT HIGHWAY
DOVER, DE  19901

DELAWARE DIVISION OF REVENUE
820 N FRENCH ST
WILMINGTON, DE  19801

DELAWARE DIVISION OF REVENUE
PO BOX 2044
WILMINGTON, DE  19899-2044

DELAWARE DIVISION OF REVENUE
PO BOX 2340
WILMINGTON, DE  19899

DELAWARE DIVISION OF REVENUE
PO BOX 2340
WILMINGTON, DE  19899-2340

DELAWARE DIVISION OF REVENUE
PO BOX 8717
WILMINGTON, DE  19899

DELAWARE DIVISION OF REVENUE
PO BOX 8750
WILMINGTON, DE  19899-8750

DELAWARE SECRETARY OF STATE
PO BOX 74072
BALTIMORE, MD  21274-4072

NAME AND ADDRESS ON FILE

DELL FINANCIAL SERVICES LLC
12234 N IH-35, BLDG B
AUSTIN, TX  78753

DELL FINANCIAL SERVICES LLC
ONE DELL WAY
MAIL STOP-PS2DF-23
ROUND ROCK, TX  78682

DELL FINANCIAL SERVICES LP
12234 N IH-35, BLDG B
AUSTIN, TX  78753

DELL MARKETING L.P.
PO BOX 910916
PASADENA, CA  91110-0916

DELMAR INTERNATIONAL INC.
10636 CHEMIN DE LA COTE-DE-LIESSE
LACHINE, QC  H8T 1A5
CANADA

DELMAR INTERNATIONAL
100 COLVIN WOODS PKWY STE 500
TONAWANDA, NY  14150

DELOITTE & TOUCHE
PO BOX 7247-6446
PHILADELPHIA, PA  19170-6446

DELOITTE
1600-100 QUEEN STREET
OTTAWA, ON  K1P 5T8
CANADA

NAME AND ADDRESS ON FILE

DELTA DUCON, LLC
11 GENERAL WARREN BLVD
MALVERN, PA  19355-1216

DELUXE BUSINESS FORMS
PO BOX 4656
CAROL STREAM, IL  60197-4656

DELVE, INC.
1010 E. WASHINGTON AVE., SUITE 210
MADISON, WI  53703

DEMANDPDX LLC
10335 SE QUAIL RIDGE DR
HAPPY VALLEY, OR  97086

DEMANDPDX LLC
ATTN: CHRIS BERGEMANN
1000 S.W. BROADWAY
SUITE 1140
PORTLAND, OR  97205

DEMANDWARE, INC
5 WALL STREET
ATTN: CHIEF FINANCIAL OFFICER
BURLINGTON, MA  01803

DEMETRA DESIGN GROUP, LLC
2880 LEONARD LANE
NORTH AURORA, IL  60542

NAME AND ADDRESS ON FILE

DEMOULAS SUPER MARKETS INC
875 EAST STREET
TEWKSBURY, MA  01876-1495

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

DENTONS CANADA LLP
77 KING STREET WEST, SUITE 400
TORONTO, ON  M5K 0A1
CANADA

DENTONS US LLP
DEPT. 3078
CAROL STREAM, IL  60132-3078

NAME AND ADDRESS ON FILE

DEPARTMENT OF REVENUE SERVICES -
CONNECTICUT
PO BOX 5030
HARTFORD, CT  06102-5030

DEPARTMENT OF REVENUE SERVICES -
CONNECTICUT
STATE OF CONNECTICUT
PO BOX 150406
HARTFORD, CT  06115-0406

DEPARTMENT OF REVENUE
PO BOX 1033
JACKSON, MS  39215

DEPARTMENT OF REVENUE
PO BOX 14725
SALEM, OR  97309-5018

DEPARTMENT OF REVENUE
PO BOX 25000
RALEIGH, NC  27640-0150

DEPARTMENT OF REVENUE
PO BOX 491
FRANKFORT, KY  40602

DEPARTMENT OF TAX & REVENUE
PO BOX 1826
CHARLESTON, WV  25327-1826

DEPARTMENT OF TAX ADMIN
12000 GOVERNMENT CENTER PARKWAY SUI
FAIRFAX, VA  22035

DEPARTMENT OF TAX ADMINISTRATI
PO BOX 9156
ALEXANDRIA, VA  22304-0156

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
OGDEN, UT  84201-0009

DEPENDABLE VENDING, INC.
1431 W. 9TH ST., UNIT B
UPLAND, CA  91786

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

DESIGN BRIDGE NEW YORK, LLC
45 WEST 27TH STREET
7TH FLOOR
NEW YORK, NY  10001

DESIGN FUSION INC
3477 CORPORATE PARKWAY, SUITE 104
CENTER VALLEY, PA  18034

DESIGN HAVEN GRAPHICS
835 SUNSET DRIVE
HOWELLS, NE  68641

DESIGN IAAN CO., LTD.
4F,117, BUNDANGNAEGOK-RO
BUNDANG-GU
SEONGNAM-SI
GYEONGGI-DO  KOREA

DESIGN IAN

DESIGN PARTNERS
338 MAIN STREET
RACINE, WI  53403

DESIGNCRAFT, INC.
850 TELSER RD.
LAKE ZURICH, IL  60047

NAME AND ADDRESS ON FILE

DESSAU BRASS INC
39 GRAPHIC DR
MOONACHIE, NJ  07074

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

DEXAS INTERNATIONAL, LTD.
PO BOX 731181
585 SOUTH ROYAL LANE, SUITE 200
COPPELL, TX  75019-3807

NAME AND ADDRESS ON FILE

DGI SUPPLY – A DOALL COMPANY
4830 SOLUTION CENTER
CHICAGO, IL  60677

DGI SUPPLY – A DOALL COMPANY
PO BOX 24082
5 MARWAY CIRCLE,  UNIT 14
ROCHESTER, NY  14624-0082

DGN MARKETING SERVICES LTD.
1633 MEYERSIDE DRIVE
MISSISSAUGA, ON  L5T 1B9
CANADA

DHL EXPRESS (MALAYSIA) SDN BHD

DHL EXPRESS (SINGAPORE) PTE LTD

DHL KOREA

DHL SUPPLY CHAIN (AUSTRALIA) PTY LTD
LOCKED BAG 93
WETHERILL PARK BC  NSW 2164
AUSTRALIA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

DIBBLE EQUIPMENT, INC.
PO BOX 234
EAST SCHODACK, NY  12063

DIGITAL DEFENSE
9000 TESORO DRIVE, SUITE 100
SAN ANTONIO, TX  78217

DIGITAL DEFENSE, INC.
9000 TESORO DRIVE, SUITE 100
SAN ANTONIO, TX  78217

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

DILKS PLUMBING SEWER & DRAIN SVC
45 DOE RUN ROAD
MANHEIM, PA  17545

DILLARDS DEPT STORES INC
PO BOX 8037
LITTLE ROCK, AR  72203

DILLARDS
1600 CANTRELL RD
LITTLE ROCK, AR  72201

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

DIMERCO EXPRESS (M) SDN BHD

DIMON & BACORN, INC.
93 INDUSTRIAL PARK BOULEVARD
ELMIRA, NY  14901

DIMON & SONS, INC.
93 INDUSTRIAL PARK BOULEVARD
ELMIRA, NY  14901

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

DIRECT ENERGY BUSINESS, LLC
1001 LIBERTY AVENUE
12TH FLOOR
PITTSBURGH, PA  15222

DIRECTIONS RESEARCH, INC.
401 EAST COURT STREET
CINCINNATI, OH  45202

DIRECTIONS RESEARCH, INC.
PO BOX 71-3885
COLUMBUS, OH  43271-3885

DISNEY CONSUMER PRODUCTS, INC.
500 S. BUENA VISTA ST.
BURBANK, CA  91521

DISNEY CONSUMER PRODUCTS, INC.
500 SOUTH BUENA VISTA STREET
BURBANK, CA  91521

DISTRICT OF COLUMBIA ATTORNEY
GENERAL
441 4TH ST, NW
WASHINGTON, DC  20001

DISTRICT OF COLUMBIA
1101 4TH STREET, SW
SUITE 270
WASHINGTON, DC  20024

DISTRIVALTO USA INC.
8400 NW 36 ST. SUITE 200
DORAL, FL  33178

DIVAL SAFETY EQUIPMENT, INC.
1721 NIAGARA STREET
BUFFALO, NY  14207

DIVERSIFIED AIR SYSTEMS, INC.
1620 E. WATERLOO ROAD
AKRON, OH  44306

NAME AND ADDRESS ON FILE

DLUBAK GLASS CO.
1600 SAXONBURG ROAD
NATRONA HEIGHTS, PA  15065

NAME AND ADDRESS ON FILE

DME COMPANY
29111 STEPHERSON HWY
MADISON HEIGHTS, MI  48071

DO IT BEST CORP
PO BOX 7509
FORT WAYNE, IN  46801

DO IT BEST CORP
PO BOX 868
FORT WAYNE, IN  46801-0868

DO IT BEST CORP.
PO BOX 868
FORT WAYNE, IN  46801

DOCUMENT SOLUTIONS INC.
500 GARDEN CITY PLAZA
MONROEVILLE, PA  15146

DOCUSIGN, INC.
221 MAIN ST, SUITE 1000
SAN FRANCISCO, CA  94105

DOING BETTER BUSINESS, INC
14500 BYERS RD
HAGERSTOWN, MD  21742

DOLLAR GENERAL CORPORATION
100 MISSION RIDGE
GOODLETTSVILLE, TN  37072

DOMAIN HOLDINGS GROUP LLC
2365 HAMPTON BRIDGE ROAD
DELRAY BEACH, FL  33445

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

DONGGUAN SANZHONG SMART HOUSEHOLD PRODUCTS CO., LTD.

DONGGUAN XIANGHE FLOWER PAPER CO., LTD.

DONGHOON PAPER STORE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

DOUBLEWIDE PUBLISHING, LLC DBA CHOP SECRETS
14681 MIDWAY RD.
2ND FLOOR
ATTN: ELAINE OGORMAN
ADDISON, TX  75001

DOUG GROSS CONSTRUCTION, INC.
600 RITAS WAY
PAINTED POST, NY  14870

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

DOW JONES & COMPANY, INC.
1211 AVE OF THE AMERICAS
NEW YORK, NY  10036

DOW JONES & COMPANY, INC.
PO BOX 300
PRINCETON, NJ  08543-0300

DRAKON INTERNATIONAL LIMITED
33 LOCKHART ROAD
WANCHAI  999077
CHINA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

DREAMFARM, INC.
724 WHITNEY STREET
SAN LEANDRO, CA  94577

NAME AND ADDRESS ON FILE

DRI RELAYS INC
60 COMMERCE DR
HAUPPAUGE, NY  11788

DRY SINK
PO BOX 1059
HIGHLANDS, NC  28741

DS E&T

DS SERVICES GROUP CORP.
10 CHAMBER PLAZA
CHARLEROI, PA  15022

DSP INDUSTRY SDN BHD

DSV AIR & SEA SDN BHD

DSV SOLUTIONS INC.
8590 AIRPORT ROAD
BRAMPTON, ON  L6T 5A3
CANADA

NAME AND ADDRESS ON FILE

DUBEL & ASSOCIATES, LLC
PO BOX 535
COLTS NECK, NJ  07722

DUC HEUNG GROUP INC
2352 E WALNUT AVE
FULLERTON, CA  92831

DUDDYS ELECTRONICS & APPLIANCE CTR
INC
4415 14 AVE
BROOKLYN, NY  11219

NAME AND ADDRESS ON FILE

DURA-BAR METAL SERVICES
2195 W. LAKE SHORE DRIVE
WOODSTOCK, IL  60098

DURACON TRADING

DURA-METAL PRODUCTS CORPORATION
PO BOX 680
1552 ARONA ROAD
IRWIN, PA  15642-0680

DURASERV CORP
219 E. MALLORY AVE.
MEMPHIS, TN  38109

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

DW TRANSPORT SERVICES

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

DYMON STORAGE
KANATA, ON  K2T 0C2
CANADA

DYNAMIC AIR, INC.
1125 WILLOW LAKE BLVD
ST PAUL, MN  55110-5193

DYNAMIC MANAGEMENT SERVICES (2015)
15 BRAE VALLEY COURT
PORT PERRY, ON  L9L1V1
CANADA

DYNAMIC PRODUCT SOLUTIONS, INC.
303 STEEPLECHASE DRIVE
CRANBERRY TOWNSHIP, PA  16066

DYNATECT MFG INC.
2300 SOUTH CALHOUN ROAD
NEW BERLIN, WI  53151

E.A. LANGENFELD ASSOCIATES LTD
1250  FEEHANVILLE DRIVE, SUITE 100
MOUNT PROSPECT, IL  60056

E.N CULINARY CONCEPTS

EAN SERVICES, LLC
ATTN: BUSINESS RENTAL SALES
DEPARTMENT
600 CORPORATE PARK DRIVE
ST. LOUIS, MO  63105

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

EASTERN LIFT TRUCK (SERVICE) CO., I
PO BOX 307
MAPLE SHADE, NJ  08052

EASY ICE, LLC
232 AVENUE G
GWINN, MI  49841

NAME AND ADDRESS ON FILE

EATON CORPORATION
1000 EATON BOULEVARD
CLEVELAND, OH  44122

EAZY IUMMI INTERNATIONAL
1 RIDGE ROAD
ATTN: ISMAIL MAYET
ISIPINGO BEACH  4115
DURBAN

E-BATES SHOPPING COM INC
800 CONCAR DRIVE
SAN MATEO, CA  94402

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ECM TRANSPORT, LLC
1 RICH HILL ROAD
CHESWICK, PA  15024

ECO ENTREPRISES QUEBEC
1600 RENE LEVESQUE BLVD WEST
SUITE 600
MONTREAL, QC  H3H 1P9
CANADA

ECO ENTREPRISES QUEBEC
SUITE 600 1600 RENE-LEVESQUE O BLVD
MONTREAL, PQ  H3H 1P9
CANADA

ECOM A&P(SB)

ECOMMATION, LLC
12041 N. CYPRUS DR.
ATTN: GARRETT BLUHM
HIGHLAND, UT  84003

ECOVEST INDUSTRIAL SERVICE SDN BHD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

EDGE TOOLS & DESIGNS, INC.
112 COMPRESS ROAD
BATESVILLE, MS  38606

EDI STAFFING
31 BELLOWS ROAD
PO BOX 116
RAYNHAM, MA  02767

EDICT SYSTEMS, INC.
2434 ESQUIRE DRIVE
BEAVERCREEK, OH  45431

EDMARO PTE LTD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

EFFICIENT BUSINESS SYSTEMS, INC.
26440 LA ALAMEDA, STE 240
MISSION VIEJO, CA  92691

EHEALTHSCREENINGS, LLC
PO BOX 939
605 N 8TH STREET
SHEBOYGAN, WI  53081-4525

EHRLICH CO., INC.
4383 LYCOMING CREEK ROAD
COGAN STATION, PA  17728-9721

EHRLICH PEST CONTROL
1010 FRANKLIN DRIVE
SMOCK, PA  15480

EHRLICH PEST CONTROL
10210 GOVERNOR LANE BLDV
WILLIAMSPORT, MD  21795

EHRLICH PEST CONTROL
PO BOX 13848
READING, PA  19612-3848

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

EIKON DIGITAL
CALLE 89 NO 21 28
BOGOTA
COLOMBIA

EKCO HOUSEWARES, INC.
5820 BICKETT ST.
HUNTINGTON PARK, CA  90255

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ELEC-TECH ZHUHAI CO., LTD
NO.1 JINFENG ROAD
TANGJIAWAN TOWN
XIANGZHOU DISTRICT
ZHUHAI CITY  CHINA

ELEC-TECH ZHUHAI CO., LTD
PHASE 1, NO. 1 JINFENG ROAD, TANGJI
ZHUHAI 519085
CHINA

ELECTRICAL CONTRACTING ENTERPRISES
7490 APPLING CENTER DRIVE
MEMPHIS, TN  38133

ELECTRICAL TESTING SERVICES, INC.
6570 GRIMES ROAD
JORDAN, NY  13080

ELECTROLAB, INC.
440 LAWRENCE BELL DRIVE, SUITE 2
WILLIAMSVILLE, NY  14221

ELEGANT CATERING
PO BOX 10
303 NORTH THIRD STREET
YOUNGWOOD, PA  15697

ELEGANT HOUSEWARES & GIFTS LTD
8128 128 ST
SURREY, BC  V3W 1R1
CANADA

ELEVA COFFEE LLC
178 E 80TH ST
NEW YORK, NY  10075

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ELIJAH LTD.
205 W WACKER DR., STE 1950
CHICAGO, IL  60606

ELIJAH LTD.
ATTN: ANDY REISMAN
205 W WACKER DR., STE 1950
CHICAGO, IL  60606

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ELLSWORTH ADHESIVES
W129 N10825 WASHINGTON DRIVE
GERMANTOWN, WI  53022

ELM SHOES, INC.
3 CENTER SQUARE
GREENCASTLE, PA  17225

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

EMARSYS NORTH AMERICA, INC.
10 W. MARKET STREET
SUITE 1350
INDIANAPOLIS, IN  46204

EMARSYS
10 W. MARKET STREET
SUITE 1350
INDIANAPOLIS, IN  46204

EMASMAJU ENTERPRISE

EMBASSY OF THE STATE OF KUWAIT
2940 TILDEN STREET NW
WASHINGTON, DC  20008

EMEDCO
2491 WEHRLE DRIVE
WILLIAMSVILLE, NY  14221

EMERGE LAW GROUP P.C.
621 SW MORRISON STREET, SUITE 900
PORTLAND, OR  97205

EMERGENCY EVAC PROCEDURES PTY LTD
13 25 RALSTON AVENUE
BELROSE  NSW 2085
AUSTRALIA

EMHART GLASS, INC.
PO BOX 220
123 GREAT POND DR.
WINDSOR, CT  06095

EMI CORPORATION
801 WEST PIKE ST.
JACKSON CENTER, OH  45334

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

EMPLOYBRIDGE HOLDING COMPANY
1897 SATELLITE BLVD., 300
DULUTH, GA  30097

EMPLOYEE DEVELOPMENT SYSTEMS, INC.
7308 S. ALTON WAY, SUITE 2J
CENTENNIAL, CO  80112

EMSTAR
1058 WEST CHURCH STREET
ELMIRA, NY  14905

NAME AND ADDRESS ON FILE

ENERGI DESIGN PTY LTD

ENERGYAUSTRALIA

ENGINEERED MATERIALS TECHNOLOGY, IN
7447 19 MILE ROAD
STERLING HEIGHTS, MI  48314

ENGINEERING SERVICES AND PRODUCTS C
1395 JOHN FITCH BLVD
SOUTH WINDSOR, CT  06074

ENTRUST CORPORATION
1187 PARK PLACE
SHAKOPEE, MN  55379

ENVIRO LCS PTY LTD

ENVISTA CORPORATION
29399 NETWORK PL
CHICAGO, IL  60673-1293

ENVOY GLOBAL, INC.
230 W. MONROE ST., SUITE 2700
CHICAGO, IL  60606

ENVOY INC
410 TOWNSEND STREET, SUITE 410
SAN FRANCISCO, CA  94107

EON ENTERPRISES INC
60 TEJON ST
DENVER, CO  80223

E-PALLET, INC.
14701 DETROIT AVE., SUITE 750
LAKEWOOD, OH  44107

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ERICO INTERNATIONAL CORPORATION
1665 UTICA AVENUE SUITE 700
SAINT LOUIS PARK, MN  55416

ERIEZ MAGNETICS, INC.
C/O ARMAC, INC.
HAMBURG, NY  14075

ERIEZ MANUFACTURING CO., INC.
2200 ASBURY ROAD
ERIE, PA  16506-1402

ERIEZ MANUFACTURING CO., INC.
2200 ASBURY ROAD
ERIE, PA  16506-1440

NAME AND ADDRESS ON FILE

ERIKS NORTH AMERICA, INC
160 MCCLAREN ROAD
CORAOPOLIS, PA  15108

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ESSENDANT
ONE PARKWAY NORTH BLVD STE 100
DEERFIELD, IL  60015-2559

ESSENDON FIELDS UTILITIES PTY LTD

NAME AND ADDRESS ON FILE

ESTERELLE, LLC
333 BEECH SPRING ROAD
SOUTH ORANGE, NJ  07079

ESTES EXPRESS LINES
PO BOX 25612
RICHMOND, VA  23260

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ETHERIC NETWORKS, INC.
PO BOX 2266
REDWOOD CITY, CA  94064

ETIQA FAMILY TAKAFUL BERHAD

ETIQA GENERAL TAKAFUL BERHAD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

EURO BASE TECHNOLOGY (JB) SDN BHD

EUROFINS NM LABORATORY SDN BHD

EUROFINS S-F ANALYTICAL LABORATORIE
2200 RITTENHOUSE STREET, SUITE 175
DES MOINES, IA  50321

EUROMARKET DESIGNS INC
1250 TECHNY ROAD
NORTHBROOK, IL  60062

EUROMONITOR INTERNATIONAL
1 N DEARBORN SUITE 1700
CHICAGO, IL  60602

NAME AND ADDRESS ON FILE

EVALPA PTY LTD TRADING AS SPLASH AG

NAME AND ADDRESS ON FILE

EVAPAR, INC.
10044 VISTA COVE
OLIVE BRANCH, MS  38654

EVCO INDUSTRIES, INC.
126 TALBOT AVENUE
HOLMES, PA  19043

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

EVEREST NATIONAL INSURANCE COMPANY
WARREN CORPORATE CENTER
100 EVEREST WAY
WARREN, NJ  07059

EVEREST TRANSPORTATION SYSTEMS, LLC
1560 SHERMAN AVE
EVANSTON, IL  60201

EVERGREEN SALES CO
1969 N LAKE TERRACE
GLENVIEW, IL  60026-1334

EVERISE GLOBAL LOGISTICS CO LTD

EVERYTHING KITCHENS LLC
6820 W KINGS ST
SPRINGFIELD, MO  65802

EVOSS CONNECT SDN BHD

EXACTEC
1200 LAKEVIEW DRIVE
CHASKA, MN  55318

EXAMINETICS, INC.
PO BOX 410047
KANSAS CITY, MO  64141-0047

EXPERIS US, INC.
100 MANPOWER PLACE
MILWAUKEE, WI 53212

EXPERIS US, INC.
29973 NETWORK PLACE
CHICAGO, IL 60673-1299

EXPONENT, INC.
5401 MC CONNELL AVENUE
LOS ANGELES, CA 90066

EXPONENT, INC.
DEPT. 002
PO BOX 200283
DALLAS, TX 75320-0283

EXPOSURE CREATIVE AGENCY

EXPRESS EMPLOYMENT PROFESSIONALS
11705 MOLLY PITCHER HWY
GREENCASTLE, PA 17225

EXPRESS EMPLOYMENT PROFESSIONALS
11849 EAST CORNING RD 101
CORNING, NY 14830

EYE EATERS, LLC
1725 W NORTH AVENUE
CHICAGO, IL 60622

EZ BRITE BRANDS
806 SHARON DRIVE, SUITE 2-C
CLEVELAND, OH 44145-1052

NAME AND ADDRESS ON FILE

F & F VARIETY CENTER INC
39 JEFFERSON AVE
NEW SQUARE, NY 10977

F STUDIO - FOOD / FILM

F.W. WEBB COMPANY
6792 TOWNLINE ROAD AND VIP PARKWAY
SYRACUSE, NY 13214

FAAST PRINT

FAB TECH V INDUSTRIES, INC.
80 COMMERCE AVENUE
GREENCASTLE, PA 17225

FACEBOOK IRELAND LIMITED

FAIRKEEP LTD
26-28 AU PUI WAN ST
FO TAN
HONG KONG, NT
CHINA

FAIRKEEP LTD
FLAT/UNIT 1816
FO TAN INDUSTRIAL CENTRE
26-28 AU PUI WAN STREET, FO TAN
HONG KONG CHINA

FAITH LOGISTICS & DISTRIBUTION

FAITH LOGISTICS PTE LTD

FAITH RECRUITMENT LTD

FAR EAST FLORA.COM PTE LTD

FARMERSTOWN SHOE N GIFT SHOP
2730 STATE ROUTE 557
BALTIC, OH 43804

FASHION ELECTRICAL APPLIANCES MFG.
CO. LTD
NO. 24-2, FUAN INDUSTRIAL ZONE PHASE 1
LIANDU VILLAGE, LELIU TOWN
SHUNDE DISTRICT, GUANDONG PROVINCE
FOSHAN CITY CHINA

FASHION SPREE INVESTMENTS PTY LTD
ATTN: THE DIRECTORS
LEVEL 10
60 PARK STREET
SYDNEY NSW 2000 AUSTRALIA

FASTENAL COMPANY
10204 WERCH DR. UNIT 306
WOODRIDGE, IL 60517

FASTENAL COMPANY
1080 SOUTH MAIN STREET
CHAMBERSBURG, PA 17201

FASTENAL COMPANY
1336 COLLEGE AVE
ELMIRA, NY 14903

FASTENAL COMPANY
21801 CACTUS AVE STE E
RIVERSIDE, CA 92518

FASTENAL COMPANY
8393 INDUSTRIAL DRIVE
OLIVE BRANCH, MS 38654

FASTENAL COMPANY
888 TWILIGHT HOLLOW RD
CHARLEROI, PA  15022

FASTENAL COMPANY
PO BOX 1286
WINONA, MN  55987-1286

FAT QUARTER SHOP
2899 BUSINESS PARK DRIVE
BUDA, TX  78610

NAME AND ADDRESS ON FILE

FAUCHEUX & FAUCHEUX, LLC
10900 LA HWY 3125 SUITE H
LUTCHER, LA  70071

NAME AND ADDRESS ON FILE

FEAPRO TECHNICAL CONSULTING
SERVICES LLC
ATTN: GREGORY A. HENSHAW
6080 COUNTY ROUTE 10
BATH, NY  14810

FEAPRO
6080 COUNTY ROUTE 10
BATH, NY  14810

FEDERAL EXPRESS (AUSTRALIA) PTY LTD

FEDERAL EXPRESS / FEDEX
PO BOX 371461
PITTSBURGH, PA  15250-7461

FEDERAL EXPRESS CANADA CORPORATION
PO BOX 4626 TORONTO STN A
TORONTO, ON  M5W 5B4
CANADA

FEDERAL INSURANCE COMPANY
202 HALLS MILL RD A
WHITEHOUSE STATION, NJ  08889

FEDERATED COOPERATIVES LTD
PO BOX 1050
SASKATOON, SK  S7K 3M9
CANADA

FEDERATION OF MALAYSIAN MANUFACTURE

FEDEX FREIGHT ECONOMY SERVICE
DEPT CH 10306
PALATINE, IL  60055-0306

FEDEX FREIGHT PRIORITY SERVICE
2200 FORWARD DRIVE
HARRISON, AR  72602

FEDEX TRADE NETWORKS
170 COOPER AVE STE 110
TONAWANDA, NY  14150

FEDEX
PO BOX 7221
PASADENA, CA  91109-7321

FEDMET INTERNATIONAL CORP
30403 BRUCE INDUSTRIAL PARKWAY
SOLON, OH  44139

FEEDBACK FIVE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

FENCEWORKS RENTAL SYSTEMS, INC.
870 N MAIN STREET
RIVERSIDE, CA  92501

FENIX SOLUTIONS, INC
14-5370 CANOTEK ROAD
OTTAWA, ON  K1J 9E7
CANADA

FENTON HEAT TREATING, INC.
3605 HOMESTEAD DUQUESNE RD.
WEST MIFFLIN, PA  15122

FENZI AGT USA, LLC
498 ACORN LANE
DOWNINGTOWN, PA  19335

FERCO COLOR INC.
5498 VINE STREET
CHINO, CA  91710

FERCO COLOR
5498 VINE STREET
CHINO, CA  91710

NAME AND ADDRESS ON FILE

FERNIA CREEK LLC
2208 MISSOURI BLVD, SUITE 102
JEFFERSON CITY, MO  65109

FERRO CORPORATION
251 WEST WYLIE AVENUE
PO BOX 519
WASHINGTON, PA  15301-0519

FERRO CORPORATION
PO BOX 6550
4150 EAST 56TH STREET
CLEVELAND, OH  44101

FERRUM TECHNOLOGY
3555 SW SQUIRES WAY
MCMINNVILLE, OR  97128

FICS INCORPORATED
25 COMMUNITY DRIVE
ADDISON, NY  14801

FIFTH THIRD BANK, NATIONAL ASSOCIAT
6111 N. RIVER ROAD, 5TH FLOOR
ROSEMONT, IL  60018

FILTRATION UNLIMITED, INC.
10 MAIN STREET
AKRON, NY  14001-0226

FIMI GROUP LLC
500 W 2ND STREET, 19TH FLOOR
AUSTIN, TX  78701

FINDLAYS TALL TIMBERS DISTR. CTR.
PO BOX 952
FINDLAY, OH  45839-0952

FINE TRADING

FINGER LAKES ENVIRO TECH, LLC
691 ADDISON ROAD
PAINTED POST, NY  14870

FINZER ROLLER INC.
6556 SOLUTION CENTER
CHICAGO, IL  60677-6005

FINZER ROLLER, INC.
6850 ROUTE 119 S
BLAIRSVILLE, PA  15717

FIRE FIGHTER SALES & SERVICE COMPAN
PO BOX 645353
PITTSBURGH, PA  15264-5353

FIRST ADVANTAGE BACKGROUND SERVICES
PO BOX 403532
ATLANTA, GA  30384

FIRST ADVANTAGE BACKGROUND SVCS COR
29973  NETWORK PLACE
CHICAGO, IL  60673-1299

FISHER SCIENTIFIC COMPANY
4500 TURNBERRY DRIVE
HANOVER PARK, IL  60103

NAME AND ADDRESS ON FILE

FITCH EVEN TABIN & FLANNERY LLP
120 SOUTH LASALLE STREET, SUITE 210
CHICAGO, IL  60603

FITCH RATINGS, INC.
70 WEST MADISON STREET
CHICAGO, IL  60602

FIVE BLOCKS INC.
1562 FIRST AVE 205-2880
NEW YORK, NY  10028-4004

FIVE NR INNOVATION CENTRE

FIVE STAR URGENT CARE BIG FLATS MED
PO BOX 248
ELLICOTTVILLE, NY  14731-0248

FIVES NORTH AMERICAN COMBUSTION INC
4455 EAST 71ST STREET
CLEVELAND, OH  44105

FLEET FARM WHOLESALE SUPPLY CO LLC
2401 S MEMORIAL DR
APPLETON, WI  54915

FLEISHMAN-HILLARD GROUP LIMITED
ATTN: FINANCE DIRECTOR
BANKSIDE 2
100 SOUTHWARK STREET
LONDON  SE1 0SW  UNITED KINGDOM

FLEXI TEAM COMPUTER SERVICES SDN BH

FLEXI TEAM SYSTEM SDN BHD

FLEXLINK SYSTEMS, INC.
6580 SNOWDRIFT ROAD, SUITE 200
ALLENTOWN, PA  18106

FLEXMAG INDUSTRIES
1000 MAGNET DRIVE
NORFOLK, NE  68701

FLIR SYSTEMS, INC.
9 TOWNSEND WEST
NASHUA, NH  03063

NAME AND ADDRESS ON FILE

FLOOD BROTHERS DISPOSAL
17W609 14TH ST
OAKBROOK TERRACE, IL  60181

FLOOD BROTHERS DISPOSAL
PO BOX 4560
CAROL STREAM, IL  60197-4560

FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE STREET
TALLAHASSEE, FL  32399-0120

FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE STREET
TALLAHASSEE, FL  32399-0135

FLORIDA DEPARTMENT OF REVENUE
MARK HAMILTON
P. O. BOX 6668
TALLAHASSEE, FL  32314-6668

FLORIDA DEPT OF LABOR
DEPT OF ECONOMIC OPPORTUNITY
107 EAST MADISON ST
CALDWELL BUILDING
TALLAHASSEE, FL  32399-4120

FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0100

NAME AND ADDRESS ON FILE

FLOWER CITY PRINTING INC
PO BOX 60680
1725 MT READ BOULEVARD
ROCHESTER, NY  14606

FLOWER CITY PRINTING
1725 MT READ BOULEVARD
60680
ROCHESTER, NY  14606

FLUKE DATAPAQ DIVISION
6920 SEAWAY BOULEVARD
EVERETT, WA  98203

FLUKE ELECTRONICS CORPORATION
6920 SEAWAY BOULEVARD
EVERETT, WA  98203

FLYNN BURNER CORPORATION
225 MOORESVILLE BLVD
MOORESVILLE, NC  28115

NAME AND ADDRESS ON FILE

FOO KON TAN LLP

FOOD LION INC
PO BOX 981442
EL PASO, TX  79998-1442

FORD MOTOR COMPANY
1 AMERICAN ROAD, FORD WHQ, ROOM 612
DEARBORN, MI  48126

FORD MOTOR CREDIT COMPANY.
PO BOX 650573
DALLAS, TX  75265-0573

FOREST HARLEM PROPERTIES LP
4104 N. HARLEM AVENUE
NORRIDGE, IL  60706

FOREST HARLEM PROPERTIES LP
C/O THE HARLEM IRVING COMPANIES, INC.
ATTN: GENERAL MANAGER
4104 NORTH HARLEM AVENUE
NORRIDGE, IL  60706

NAME AND ADDRESS ON FILE

FOREVER GREEN
2025 PERIWINKLE WAY
SANIBEL, FL  33957

FORMOSA FLEXIBLE PACKAGING AMERICA
21330 SUPERIOR STREET
CHATSWORTH, CA  91311

FORREST HARLEM PROPERTIES LIMITED
PARTNERSHIP
4104 N. HARLEM AVENUE
NORRIDGE, IL  60706

FORT DEARBORN COMPANY
1530 MORSE AVENUE
ELK GROVE VILLAGE, IL  60007

FORT DEARBORN COMPANY
PO BOX 74008096
CHICAGO, IL  60674-8096

FORT WASHINGTON INVESTMENT
ADVISORS, INC.
303 BROADWAY 1200
CINCINNATI, OH  45202

FORTIMAX SDN BHD

FORTRA, LLC
11095 VIKING DR, SUITE 100
EDEN PRAIRIE, MN  55344

FORTUNE-TECH HOME APPLIANCES CO.,
JOINT FACTORY BUILDING 2, NO. 21 KE
ZHUHAI  519085
CHINA

FORWARD MOTION MEDIA LLC
2415 W. 19TH STREET, SUITE 2F
CHICAGO, IL  60608

FORWARDING DISTRIBUTION LOGISTICS
14408 EXPORT ROAD
LAREDO, TX  78045

FOSBEL, INC.
20600 SHELDON ROAD
BROOK PARK, OH  44142

FOSHAN AISHEN ELECTRIC CO., LTD.

FOSHAN CITY SHUNDE DISTRICT DONLIM
ATTN: YANBIOA JIANG, CFO
NO.26 SHUNYE EAST ROAD
FOSHAN 528325
CHINA

FOSHAN KOLDARO ENVIRONMENTAL
TECHNO
408-43, FLOOR 4, BUILDING 24, SHUNL
FOSHAN CITY  528314
CHINA

FOSHAN SANSHUI DONGNAN ELECTRIC
NO.28 JINGGANG ROAD, XINAN, SANSHUI
FOSHAN  528300
CHINA

FOSHAN SHUNDE FASHION ELECTRICAL
APPLIANCES MFG.CO. LTD
NO.24-2,FUAN INDUSTRIAL ZONE PHASE
20210728
FOSHAN  528322
CHINA

FOSHAN SHUNDE FASHION ELECTRICAL
PO BOX 20210728
NO.24-2, FUAN INDUSTRIAL ZONE PHASE
FOSHAN  528322
CHINA

FOSHAN SHUNDE GOOD LIFE ELECTRONIC
TECHNOLOGY CO., LTD.

FOSHAN SHUNDE JIAFULAI ELECTRIC
APPLIANCE CO., LTD.

FOSHAN SHUNDE MIDEA ELECTRIC HEATING
APPLIANCE MANUFACTURING CO., LTD.

FOSHAN SHUNDE XILIN TIANXIA ELECTRIC
CO., LTD.

FOSHAN WEKING HOME APPLIANCES CO.,
LTD.
NO. 6 SHUNYUAN NORTH ROAD
FOSHAN  528300
CHINA

FOSHAN WOSHENG HOUSEHOLD PRODUCTS
TECHNOLOGY CO., LTD.

FOSHAN ZENGEN ELECTRIC APPLIANCE CO.,
LTD.

FOX RUN CRAFTSMEN
PO BOX 2727
1907 STOUT DRIVE
IVYLAND, PA  18974

FOX VENDING, INC.
9717 S. 76TH STREET
BRIDGEVIEW, IL  60455

NAME AND ADDRESS ON FILE

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA  94257-0511

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

FRANK M. GODLA MECHANICAL INC.
810 MCKEAN AVENUE
CHARLEROI, PA  15022

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

FRANKLIN BRONZE PLAQUES INC
4201 US 322 WEST
FRANKLIN, PA  16323

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

FRAZIER-SIMPLEX, INC.
436 E BEAU STREET
WASHINGTON, PA  15301

FRED MEYER INC
PO BOX 305248
NASHVILLE, TN  37230-5248

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

FREESTONE

FRONTIER LOGISTICAL SERVICES, LLC
2000 RICHARD JONES RD STE 100
NASHVILLE, TN  37215

FRUITFUL TREE

FUJIAN LONGTAI BAMBOO INDUSTRY INC.
COMPANY
NO. 37-1 HUANG HUA SHAN ROAD
JIAN YANG
FUJIAN
CHINA

NAME AND ADDRESS ON FILE

FULL FRAME CREATORS

FUN NORDIC APS
RUGKOBBEL 260
AABENRAA  6200
DENMARK

FUN WAY BRANDS LIMITED

FUSION CERAMICS, INC.
PO BOX 127
CARROLLTON, OH  44615

FUTONG INDUSTRIES CO., LTD
NO. 3, JINTIAN RD
NAHUO INDUSTRIAL ZONE
YANGDONG, YANGJIANG CITY
GUANGDONG  CHINA

FUTURE CONTENT BRANDS WORLDWIDE SA
MIGUEL DE CERVANTES SAAVEDRA 193
MEXICO CITY DF  11950
MEXICO

FUTURE NRG SDN BHD

NAME AND ADDRESS ON FILE

GABLER TRUCKING, INC.
5195 TECHNOLOGY AVENUE
CHAMBERSBURG, PA  17201

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

GADENS
LEVEL 13, COLLINS ARCH
447 COLLINS STREET
MELBOURNE  VIC 3000
AUSTRALIA

GAGNE, INC.
41 COMMERCIAL DRIVE
JOHNSON CITY, NY  13790-0487

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

GANGNAM-GU OFFICE

GANNETT CO., INC.
7950 JONES BRANCH DRIVE
MCLEAN, VA  22107

NAME AND ADDRESS ON FILE

GARTNER INC.
12561 GATEWAY BLVD
FORT MYERS, FL  33913

GARTNER INC.
56 TOP GALLANT ROAD
STAMFORD, CT  06902

GARTNER, INC.
56 TOP GALLANT ROAD
STAMFORD, CT  06902

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

GAS MALAYSIA ENERGY & SERVICES SDN

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

GAZCORP PTY LIMITED

GB CHEMICAL (M) SDN BHD

GBIZ TRADING

GE DIGITAL LLC.
138 INDUSTRIAL PARK ROAD
PLYMOUTH, MA  02360

GE INTELLIGENT PLATFORMS, INC.
PO BOX 74008240
CHICAGO, IL  60674-8240

GELEST, INC.
11 EAST STEEL ROAD
MORRISVILLE, PA  19067

NAME AND ADDRESS ON FILE

GEN3 MARKETING, LLC
960B HARVEST DRIVE
SUITE 210
BLUE BELL, PA  19422

GEN3 MARKETING, LLC
960B HARVEST DRIVE, SUITE 210
BLUE BELL, PA  19422

GENERAL DATA COMPANY, INC.
4354 FERGUSON
CINCINNATI, OH  45245

GENERAL SILICONES CO., LTD
NO. 9-1, LANE 52, NAN-KANG ST., HSI
HSIN-CHU  30095
TAIWAN

GENESIS ALKALI WYOMING, LP
1735 MARKET STREET
PHILADELPHIA, PA  19103

GENESIS ENERGY, LP (D/B/A GENESIS ALKALI)
1735 MARKET STREET
PHILADELPHIA, PA  19103

GENIUS GIFTS & SOUVENIR CENTRE

GENKI TRANSPORT INC.
411 E. HUNTINGTON DR.  SUITE 107-29
ARCADIA, CA  91006

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

GEORGIA DEPARTMENT OF REVENUE
COMPLIANCE DIVISION
1800 CENTURY BLVD NE, SUITE 9100
ARCS - BANKRUPTCY
ATLANTA, GA  30345-3202

GEORGIA DEPARTMENT OF REVENUE
PO BOX 105136
ATLANTA, GA  30348-5136

GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
PO BOX 740239
ATLANTA, GA  30374-0239

GEORGIA DEPARTMENT OF REVENUE
PROCESSING CENTER
PO BOX 740397
ATLANTA, GA  30374-0397

GEORGIA DEPARTMENT OF REVENUE
SALES AND USE RETURN
PO BOX 105408
ATLANTA, GA  30348-5408

GEORGIA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4125 WELCOME ALL RD STE 701
ATLANTA, GA  30349-1824

GEORGIA DEPT OF LABOR
148 ANDREW YOUNG
INTERNATIONAL BLVD
SUITE 850
ATLANTA, GA  30303

GEORGIA DEPT OF REVENUE
1000 TOWNE CENTER BLVD
BUILDING 900, SUITE A
POOLER, GA  31322

GEORGIA DEPT OF REVENUE
1800 CENTURY CENTER BLVD., N.E.
ATLANTA, GA  30345-3205

GEORGIA DEPT OF REVENUE
314 EAST MAIN STREET
SUITE 150
CARTERSVILLE, GA  30120

GEORGIA DEPT OF REVENUE
528 BORAD ST SE
GAINESVILLE, GA  30501-3728

GEORGIA DEPT OF REVENUE
610 RONALD REAGAN DRIVE
BUILDING G-1
EVANS, GA  30809

GEORGIA SOFT WORKS
17 HWY 9 SOUTH
DAWSONVILLE, GA  30534

GEORGIA SOFTWORKS, INC.
PO BOX 567
DAWSONVILLE, GA  30534

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

GERHART SYSTEMS & CONTROLS
300 BUSHKILL ST
PO BOX 580
TATAMY, PA  18085

GERHART SYSTEMS & CONTROLS
390 VICTORY HIGHWAY
PAINTED POST, NY  14870

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

GET DROP
600 CALIFORNIA STREET
14TH FLOOR
SAN FRANCISCO, CA  94108

GET DROP
600 NORTHWINDS
SUITE 260
ALPHARETTA, GA  30009

GF EQUIPMENT RENTAL SDN BHD
NO. 2, JALAN IDAMAN A
JOHOR
SENAI  81400
MALAYSIA

GF EQUIPMENT RENTAL SDN BHD
PTD 102684
JALAN IDAMAN, JOHOR
SENAI  81400
MALAYSIA

GFK RETAIL & TECHNOLOGY LIMITED

GHD INC
2055 NIAGARA FALLS BLVD, SUITE 3
NIAGARA FALLS, NY  14304-5702

GHD SERVICES INC
PO BOX 392237
PITTSBURGH, PA  15251-9237

NAME AND ADDRESS ON FILE

GIANT TIGER STORES LTD
2480 WALKLEY RD
OTTAWA, ON  K1G 6A9
CANADA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

GILCO
535 ROCHESTER ROAD
PITTSBURGH, PA  15237-1747

GILENO DISTRIBUTION SERVICES
3401 ETIWANDA AVE.
MIRA LOMA, CA  91752

GILENO DISTRIBUTION SERVICES
7130 SYCAMORE CANYON BIVD.
SUITE A
RIVERSIDE, CA  92508

GILMAN USA LLC
PO BOX 5
1230 CHEYENNE AVENUE
GRAFTON, WI  53024-0005

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

GL CORE-MORGAN & BANKS CONSULTING
2503-1, TRADE TOWER
511 YEONGDONG DAERO
GANGNAMGU
Korea  SEOUL

GLAMACO GMBH

GEAS IN JENA
ATTN: FRANK ROTHE
HANDELSVERTRETUNG & VERTRIEB
WESTBAHNHOFSTR. 8
JENA  7745  GERMANY

GLASS BAGGING ENTERPRISES INC
PO BOX 120
1212 MILL RD
DUNCANSVILLE, PA  16635

GLASSWORKS HOUNSELL LIMITED
PARK LANE, HALESOWEN
WEST MIDLANDS  B63 2QS
UNITED KINGDOM

NAME AND ADDRESS ON FILE

GLEN HOUSE
3399 SCAR HILL ROAD
GREENCASTLE, PA  17225

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

GLOBAL ALLIANCE ACQUISITION LLC
PO BOX 91548
CLEVELAND, OH  44101

GLOBAL BLUE KOREA

GLOBAL BRANDS GROUP ASIA LIMITED

GLOBAL DATA CONSULTANTS, LLC
ATTENTION: THOMAS J. TRGOVAC
1144 KENNEBEC DRIVE
CHAMBERSBURG, PA  17201

GLOBAL EQUIPMENT CO.
22 HARBOR PARK DR
PORT WASHINGTON, NY  11050-4682

GLOBAL EQUIPMENT COMPANY
11 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

GLOBAL INDUSTRIAL AUTOMATION SDN BH

GLOBAL INTERNATIONAL FREIGHT
FORWARDING
(CHINA) CO., LTD.

GLOBAL SERVICE TECHNICIANS, INC.
104 TOUHY CT
DES PLAINES, IL  60018

GLOBAL WISDOM LEADERSHIP FORUM LLC
1921 W WILSON STREET
BATAVIA, IL  60510

GLOBELINK CONTAINER LINE (M) SDN BH

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

GLORY PLATING MATERIALS SDN BHD

GLOVER STAFFING SOLUTIONS INC.
445 FORT PITT BLVD., SUITE 420
PITTSBURGH, PA  15219

GLUE MACHINERY CORPORATION
4234 BOSTON STREET, SUITE 401
BALTIMORE, MD  21224

GMARKET

GNME FLOWER

GOAT GOODS LLC
939 W RANDOLPH ST., STE. 1W
CHICAGO, IL  60607

NAME AND ADDRESS ON FILE

GOJAVA
TORONTO, ON  M1P 4S6
CANADA

NAME AND ADDRESS ON FILE

GOLUB CORP
PO BOX 1074
SCHENECTADY, NY  12301

GOODBOY CREATIVE CO.
24 RUE BUTTONWOOD
DOLLARD-DES-ORMEAUX, QC  H9A 2N2
CANADA

GOODING CO., INC.
2199 N DELANY ROAD
GURNEE, IL  60031

GOODMAN PROPERTY SERVICES PTY LTD

GOOGLE INC.
1600 AMPHITHEATRE PARKWAY
MOUNTAIN VIEW, CA  94043

GOOGLE IRELAND LIMITED

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

GORM INC.
1501 SOUTH HUDSON AVENUE
ONTARIO, CA  91761

GOSIGER HOLDINGS, INC
108 MCDONOUGH STREET
DAYTON, OH  45402

GOURNAY CONSULTING LLC
24 FORREST BLEND DRIVE
TITUSVILLE, NJ  08560

NAME AND ADDRESS ON FILE

GRACE RECORDS MANAGEMENT
(AUSTRALIA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

GRAINGER, INC.
4320 LEWIS ROAD
HARRISBURG, PA  17111-1000

GRAINGER, INC.
DEPT 803958123
PALATINE, IL  60038

GRANDEUR FURNITURE
1 LENBERG
MONROE, NY  10950

GRAND-FLO SPRITVEST SDN BHD

GRANITE TELECOMMUNICATIONS
100 NEWPORT AVE
QUINCY, MA  02171

NAME AND ADDRESS ON FILE

GRANT THORNTON (SPECIAL GENERAL
PARTNERSHIP)
SHANGHAI BRANCH

GRANT THORNTON AUDIT LLP
CHICAGO, IL  60601-3370

GRANT THORNTON AUDIT PTY LTD

GRANT THORNTON LLP
171 NORTH CLARK ST, STE 200
CHICAGO, IL  60601-3370

GRANT THORNTON LLP
1901 S. MEYERS ROAD, SUITE 455
OAKBROOK TERRACE, IL  60181

GRANT THORNTON MALAYSIA PLT

GRANT THORNTON MSW TAX SDN BHD

GRANT THORNTON UK LLP
30 FINSBURY SQUARE
LONDON  EC2A 1AG
UNITED KINGDOM

GRAPER COMPANY
1564 MAIN STREET
EAST EARL, PA  17519

GRAPHIC CONTROLS LLC
189 VAN RENSSELAER STREET
PO BOX 844
BUFFALO, NY  14240

GRAPHICS UNIVERSAL INC
PO BOX 610
GREENCASTLE, PA  17225

GRAPHICS UNIVERSAL
PO BOX 610
GREENCASTLE, PA  17225

GRAYBAR ELECTRIC
PO BOX 504490
ST. LOUIS, MO  63150

GREAT CULINARY ADVENTURES INC
1340 EAST HASTINGS STREET
VANCOUVER, BC  V5L 1S3
CANADA

GREAT NORTHERN CORP
8600 WYOMING AVE. NORTH
BROOKLYN PARK, MN  55445

GREAT NORTHERN INSTORE, LLC
333 EAST TOUHY AVENUE
DES PLAINES, IL  60018

GREAT NOTIONS NEWS CORP
10495 OLYMPIC DRIVE 100
DALLAS, TX  75220

GREENCASTLE POST OFFICE
2 NORTH WASHINGSTON STREET
GREENCASTLE, PA  17225

GREENLEAF CORPORATION
PO BOX 1040
18695 GREENLEAF DRIVE
SAEGERTOWN, PA  16433-1040

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

GRE-TER ENTERPRISES, INC.
11611 N. MERIDIAN STREET, SUITE 350
CARMEL, IN  46032

NAME AND ADDRESS ON FILE

GRID STUDIO

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

GRIN TECHNOLOGIES, INC.
400 CAPITAL MALL STE 900
SACRAMENTO, CA  95814

NAME AND ADDRESS ON FILE

GRS GROUP
1454 SHEPPERTON DRIVE
WADSWORTH, OH  44281

GRUNAU COMPANY INC
545 MOON CLINTON ROAD
CORAOPOLIS, PA  15108

GRZECA LAW GROUP, S.C.
1434 W. STATE STREET
MILWAUKEE, WI  53233

GS1 AUSTRALIA LTD

GS1 CANADA
POSTAL STATION A
PO BOX 4283
TORONTO, ON  M5W 5W6
CANADA

GS1 SINGAPORE LTD

GS1 US, INC
7887 WASHINGTON VILLAGE DRIVE, SUIT
DAYTON, OH  45459-8605

GST BOCES
459 PHILO ROAD BLDG 8
ELMIRA, NY  14903

GUAN SHENG ENGINEERING SDN BHD

GUANDONG SONGFA CERAMICS CO.,LTD.

GUANG DONG MIDEA CONSUMER ELECTRIC
MANUFACTURING COMPANY LIMITED
NO. 9 SANLE ROAD
FOSHAN
CHINA

GUANG DONG XINBAO ELECTRICAL APPLIA
SOUTH ZHENGHE ROAD
SHUNDE DISTRICT
FOSHAN CITY  528322
CHINA

GUANG DONG XINBAO ELECTRICAL
APPLIANCES
SOUTH ZHENGHE ROAD
SHUNDE DISTRICT, FOSHAN CITY  528322
CHINA

GUANGDON XINBAO ELECTRICAL
APPLIANCE HOLDINGS CO., LTD
NO. 24-2, FUAN INDUSTRIAL ZONE PHASE 1
LIANDU VILLAGE. LELIU TOWN
SHUNDE DISTRICT, GUANDONG PROVINCE
FOSHAN CITY  CHINA

GUANGDONG DAYE PORCELAIN CO., LTD
DAYE INDUSTRY AREA, FENGXIN EAST RD
CHAOZHOU 521000
CHINA

GUANGDONG DAYE PORCELAIN CO..LTD
DAYE INDUSTRY AREA, FENGXIN EAST RD
CHAOZHOU 521000
CHINA

GUANGDONG DENAS METAL PRODUCTS
CO., LTD.

GUANGDONG ELEC-TECH RETOP LED DISPL
FIRST PHASE PLANT, NO.1 ZHONGZHU SO
ZHUHAI 519005
CHINA

GUANGDONG ELEC-TECH RETOP LED
DISPLAY CO., LTD
FIRST PHASE PLANT, NO.1 ZHONGZHU SO
ZHUHAI 519005
CHINA

GUANGDONG ENAITER ELECTRICAL
APPLAINCES. CO. ITD.
NO. 5 DONGHAI ROAD
DONGFENG TOWN
ZHONGSHAN
GUANGDONG  CHINA

GUANGDONG ENAITER ELECTRICAL APPLIA
NO.5 DONGHAI ROAD
ZHONGSHAN  528425
CHINA

GUANGDONG GOHOME ELECTRICAL
APPLIAN
NO. 34-2, DONGHAI 6TH ROAD
DONGFENG TOWN
ZHONGSHAN CITY  528425
CHINA

GUANGDONG HOTSY TECHNOLOGY CO., LTD

GUANGDONG JIANCHENG HIGH-TECH GLASS
PRODUCTS CO., LTD.
WENCI TOWN
CHAOZHOU 515658
CHINA

GUANGDONG JINHUI KNIFE AND SCISSORS
INC.
COMPANY LTD.
(WANXIANG) INDUSTRIAL DISTRICT
YANGJIANG
GUANGDONG  CHINA

GUANGDONG JIUHE ELECTRIC INDUSTRY
CO., LTD.

GUANGDONG MIDEA CONSUMER ELECTRIC
MANUFACTURING COMPANY LIMITED
O.19 SAN LE ROAD BEIJIAO
SHUNDE, FOSHAN
GUANGDONG 528311  CHINA

GUANGDONG PEACEFUL TECHNOLOGY CO.,L

GUANGDONG QIAOXING ELECTRIC CO., LTD.

GUANGDONG SONGFA CERAMICS CO., LTD.
ATTN: REPRESENTATIVE DIRECTOR
RUYI INDUSTRIAL PARK, FENGXI
CHAOZHOU
GUANGDONG  CHINA

GUANGDONG WOODSUN HOUSEWARES
CO., LTD
DAWANG INDUSTRIAL PARK,YANGDONG COU
YANGJIANG  529933
CHINA

GUANGDONG XINBAO ELECTRICAL
APPLIANCES
HOLDINGS CO. LTD
ATTN: SINGING SU
SHUNDE DISTRICT, FOSHAN CITY
GUANGDONG  CHINA

GUERKO

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

GURU DISTRIBUTORS CANADA LTD
280181 TWP RD 242
CHESTERMERE, AB  T1X 0M5
CANADA

GUTHRIE CLINIC LTD
ONE GUTHRIE SQUARE
SAYRE, PA  18840

GUUD (SINGAPORE) PTE LTD

GUYSON CORPORATION OF USA
13 GRANDE BLVD
SARATOGA SPRINGS, NY  12866

NAME AND ADDRESS ON FILE

GXS
PO BOX 640371
PITTSBURGH, PA  15264-0371

GY OFFICE SUPPLY

H & FRIENDS GTL (M) SDN BHD

H & FRIENDS GTL (MALAYSIA) SDN BHD

H & T VARIETY
51 FOREST RD 202
MONROE, NY  10950

H B C SERVICE CO
101 KAPPA DR
PITTSBURGH, PA  15238

H E B
1501 HIGHWOODS BLVD
GREENSBORO, NC  27410-2047

H E BUTT GROCERY CO
PO BOX 839977
SAN ANTONIO, TX  78283

H SCHULTZ & SONS
777 LEHIGH AVE
UNION, NJ  07083

H. MUEHLSTEIN & CO INC
PO BOX 513437
LOS ANGELES, CA  90051-3437

H.M. CROSS & SONS, INC.
50 RIDGELAND ROAD
ROCHESTER, NY  14602-0700

H4 ACCOUNTING LLC
42683 FREEDOM STREET
CHANTILLY, VA  20152

HACHETTE BOOK GROUP, INC.
1290 AVENUE OF THE AMERICAS
ATTN: REAGAN ARTHUR
NEW YORK, NY  10104

HACHETTE BOOKS
1290 AVENUE OF THE AMERICAS
ATTN: REAGAN ARTHUR
NEW YORK, NY  10104

NAME AND ADDRESS ON FILE

HAGERSTOWN CANTEEN SERVICE, INC.
10500 GOVERNOR LANE BLVD.
WILLIAMSPORT, MD  21795

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

HALL GRIFFIN LLP
1851 E. FIRST STREET, 10TH FLOOR
SANTA ANA, CA  92705

HALLMARK SPECIALTY INS COMPANY
TWO LINCOLN CENTRE
5420 LYNDON B. JOHNSON FREEWAY
SUITE 1100
DALLAS, TX  75240-2345

HAMBURG SUD A/S
ESPLANADEN 50
COPENHAGEN  1263
DENMARK

HAMBURG SUD AUSTRALIA PTY. LTD

HAMBURG SUD NORTH AMERICA, INC.
180 PARK AVENUE
FLORHAM PARK, NJ  07932

HAMBURG SUD NORTH AMERICA, INC.
465 SOUTH ST
MORRISTOWN, NJ  07960

HAMBURG SUD NORTH AMERICA, INC.
DAMPFSCHIFFAHRTS-GESELLSCHAFT
A/S & CO KG
WILLY-BRANT-STR. 59-65
HAMBURG  20457  GERMANY

HAMBURG SUD NORTH AMERICA, INC.
INDEPENDENCE SQUARE WEST
PHILADELPHIA, PA  19106

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

HANABANK LOAN

HANGZHOU FREETRON INDUSTRIAL CO. LT

HANGZHOU FULIDENG PLASTIC PRODUCTS
CO., LTD.

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

HANNAFORD BROS CO
PO BOX 981442
EL PASO, TX  79998-1442

NAME AND ADDRESS ON FILE

HARBISON WALKER INTERNATIONAL, INC
1305 CHERRINGTON PARKWAY
CORAOPOLIS, PA  15108

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

HAROLD IMPORT COMPANY, INC.
747 VASSAR AVENUE
LAKEWOOD, NJ  08701

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

HARPERCOLLINS PUBLISHERS LLC
195 BROADWAY
ATTN: DEB BRODY
NEW YORK, NY  10007

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

HARRIS TEETER INC
PO BOX 400
MATTHEWS, NC  28106

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

HARTFORD FIRE INSURANCE CO
ONE HARTFORD PLAZA
HARTFORD, CT  06155

HARTFORD FIRE INSURANCE COMPANY
1 HARTFORD PLAZA
HARTFORD, CT  06155

HARTMANN STUDIOS, INC.
4600 WESTOWN PARKWAY
WEST DES MOINES, IA  50266

HARVEY NORMAN HOLDINGS LIMITED
A1 RICHMOND ROAD
HOMEBUSH WEST  NSW 2140
AUSTRALIA

HATCHER ASSOCIATES
1612 NORTH THROOP STREET
CHICAGO, IL  60642

HAVEN INNOVATION INC
1705 EATON DRIVE
GRAND HAVEN, MI  49417

HAWAII DEPT OF LABOR AND INDUSTRIAL
RELATIONS
830 PUNCHBOWL ST 321
HONOLULU, HI  96813

HAWAII DEPT OF TAXATION
3060 EIWA STREET 105
LIHUE, HI  96766-1889

HAWAII DEPT OF TAXATION
54 S. HIGH STREET 208
WAILUKU, HI  96793-2198

HAWAII DEPT OF TAXATION
75 AUPUNI STREET 101
HILO, HI  96720-4245

HAWAII DEPT OF TAXATION
P.O. BOX 275
KAUNAKAKAI, HI  96748

HAWAII DEPT OF TAXATION
PO BOX 259
HONOLULU, HI  96809-0259

HAWAII SUPERMARKET
120 E VALLEY BLVD
SAN GABRIEL, CA  91776-3523

HAYS SPECIALIST RECRUITMENT LIMITED

HB MCCLURE COMPANY, INC.
600 S 17TH STREET
HARRISBURG, PA  17105-1745

HBC THE BAY
PO BOX 7091
TORONTO, ON  M5C 2K7
CANADA

HCN

HDI SPECIALTY INSURANCE CO
161 N. CLARK ST.
48TH FLOOR
CHICAGO, IL  60601

HEALTHLAND
13041 GALWAY ST STE A
GARDEN GROVE, CA  92844

HEALTHLEAD CORPORATION LIMITED
ATTN: TIM CHEN, CEO
BUILDING 1, YONGXIN INDUSTRY ZONE,
SHENZHEN  518115
CHINA

HEALTHLEAD CORPORATION LIMITED
BUILDING 1, YONGXIN INDUSTRY ZONE,
SHENZHEN  518115
CHINA

HEARST MAGAZINE MEDIA, INC.
300 WEST 57TH STREET
NEW YORK, NY  10019

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

HEATHLAND CORPORATION LIMITED
BUILDING 1, YONGXIN INDUSTRY ZONE,
SHENZHEN  518115
CHINA

HEAT-TECH AUTOMATION

H-E-B TOURNAMENT OF CHAMPIONS
646 S. FLORES STREET
SAN ANTONIO, TX  78204

HEBEI MSD GLASS TECHNOLOGY CO., LTD
JIANSHE STREET
HEJIAN CITY  062450
CHINA

HEBEI MSD GLASS TECHNOLOGY CO., LTD
XINQU, HEJIAN
HEBEI
CHINA

HECK INC.
534 MANDEVILLA DR.
BRENTWOOD, CA  94513

NAME AND ADDRESS ON FILE

HEDGESERV CORPORATION
1271 AVE OF THE AMERICAS, 38TH FLR
NEW YORK, NY  10020

HEGEN HANDLING SYSTEM SDN BHD

HEIN PARK CAPITAL MANAGEMENT LP
888 7TH AVE 41ST FLOOR
NEW YORK, NY  10019

NAME AND ADDRESS ON FILE

HEJIAN CITY YONGSHENG GLASS WARE CO.,
LTD
NADASHI INDUSTRIAL ZONE
HEBEI PROVINCE
HEJIAN CITY
CHINA

HEJIAN CITY YONGSHENG GLASS WARE
CO.,LTD
NADASHI INDUSTRIAL ZONE
HEBEI PROVINCE
HEJIAN CITY
CHINA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

HELEN OF TROY COMERCIAL OFFSHORE DE
MACAU LTDA.
ATTN: CHAIRMAN
AVENIDA XIAN XING HAI, NO. 105
EDIFICIO ZHU KUAN 18
ANDAR M  MACAU

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

HELLMANN WORLDWIDE LOGISTICS SDN BH

HELLOSYS

NAME AND ADDRESS ON FILE

HELP/SYSTEMS, LLC
11095 VIKING DRIVE, SUITE 100
EDEN PRAIRIE, MN  55344

HELTON & CO INC
1750 N ROSEMONT SUITE 101
MESA, AZ  85205

HENKEL (MALAYSIA) SDN BHD

HENLEY INVESTMENT MANAGEMENT
LIMITED
C/O ADDLESHAW GODDARD LLP
3 SOVERIGN SQUARE
SOVERIGN STREET
LEEDS  LS1 4ER  UNITED KINGDOM

HENLEY INVESTMENT MANAGEMENT
LIMITED
CIVIC OFFICES
GLOUCESTER SQUARE
SURREY
WOKING  GU21 6YL  UNITED KINGDOM

NAME AND ADDRESS ON FILE

HENRY DESJONQUERES INDUSTRIES
ATTN: SYLVAI PELLETIER, CEO
ROUTE DEU - 76 340
BLANGY SUR BRESLE
FRANCE

HENRY DESJONQUERES INDUSTRIES
ROUTE DEU - 76 340
BLANGY SUR BRESLE
FRANCE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

HERITAGE SIGNS LTD
1840 INDUSTRIAL DRIVE, SUITE 240
LIBERTYVILLE, IL  60048

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

HEST TECHNOLOGY SERVICES

HETRICK GLASS
PO BOX 881
ELMIRA, NY  14902

HEWLETT-PACKARD SINGAPORE (SALES)
PTE. LTD.
1 DEPOT CLOSE
11-01
ATTN: SUPPORT AGREEMENT SPECIALIST
SINGAPORE  109841  SINGAPORE

HEXAGON METROLOGY
250 CIRCUIT DRIVE
NORTH KINGSTOWN, RI  02852

HEXAGON METROLOGY, INC.
1742 SOLUTIONS CENTER
CHICAGO, IL  60677-1007

HFCC LIMITED
8A NEW ROAD
MEPAL, ELY
CAMBRIDGESHIRE  CB6 2AP
UNITED KINGDOM

HFW INDUSTRIES INCORPORATED
196 PHILADELPHIA STREET
BUFFALO, NY  14207

HIAP LEE WOODEN PRODUCTS SDN BHD

HIE OFFICE AUTOMATION

HIGH PEAK CONCEPTS, LLC
PO BOX 1142
SARANAC LAKE, NY  12983

HIGH PRECISION, INC.
PO BOX 6157
375 MORSE STREET
HAMDEN, CT  06517

HIGHRADIUS CORPORATION
200 WESTLAKE PARK BLVD., SUITE 800
ATTN: LEGAL DEPARTMENT
HOUSTON, TX  77079

HIGHRADIUS CORPORATION
200 WESTLAKE PARK BLVD., SUITE 800
HOUSTON, TX  77079

NAME AND ADDRESS ON FILE

HILL SERVICES, INC.
4940 COVINGTON WAY
MEMPHIS, TN  38128

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

HISCO, INC.
55 VERONICA AVENUE
SOMERSET, NJ  08873

NAME AND ADDRESS ON FILE

HITACHI CAPITAL ASIA PACIFIC PTE. LTD.
111 SOMERSET ROAD 14-05
SINGAPORE  238164
SINGAPORE

HIWEST TECHNOLOGY SDN BHD

HM CROSS & SONS
50 RIDGELAND ROAD
ROCHESTER, NY  14623

HO BEE (ONE-NORTH) PTE. LTD.
9 NORTH BUONA VISTA DRIVE 11-01
THE METROPOLIS TOWER 1
SINGAPORE  138588
SINGAPORE

HOFFMAN TRANSPORT INC,
485 MASON DIXON RD.
GREENCASTLE, PA  17225

HOFFMAN TRANSPORT INC.
485 MASON DIXON RD.
GREENCASTLE, PA  17225

HOLLAND MANUFACTURING CORP.
13901 INDIANA AVE
DOLTON, IL  60419

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

HOLT GRINDING SERVICE, INC.
214 MAPLE STREET
RILLTON, PA  15678

HOLT RAMSEY PUMP & EQUIPMENT
3190 LEECHBURG ROAD
PITTSBURGH, PA  15239

HOME & HOME CORP
3185 WHITEHOUSE
FLUSHING, NY  11354

HOME BUYS LLC
3985 GROVES ROAD
COLUMBUS, OH  43232

HOME DEPOT CANADA
P O BOX 900
SCARBOROUGH, ON  M1R 5H8
CANADA

HOME DEPOT INC
PO BOX 105509
ATLANTA, GA  30348-5509

HOME DEPOT OF CANADA
C/O HOME DEPOT OF CANADA
2455 PACES FERRY ROAD
ATLANTA, GA  30339

HOME DEPOT
2455 PACES FERRY ROAD
ATLANTA, GA  30339

HOME DEPOT.COM
PO BOX 105509
ATLANTA, GA  30348-5509

HOME ESSENTIALS & BEYOND
200 THEODORE CONRAD DRIVE
JERSEY CITY, NJ  07305

HOME GOODS H G BUYING GROUP
770 COCHITUATE RD
PO BOX 9338
FRAMINGHAM, MA  01701

HOME HARDWARE STORES
34 HENRY ST WEST
ST JACOBS, ON  N0B 2N0
CANADA

HOME UNION INTERNATIONAL LTD.
RM1314A, LIPPO SUN PLAZA
28 CANTON ROAD
HONG KONG
CHINA

HOMEGOODS
PO BOX 9338
FRAMINGHAM, MA  01701

HOMEMAKERS HAVEN INC
641 BEDFORD AVE
BROOKLYN, NY  11211

HOMEMAX GLOBAL LIMITED
388 CASTLE PEAK ROAD
HONG KONG
HONG KONG
CHINA

HOMEPLUS

NAME AND ADDRESS ON FILE

HORIZON SOLUTIONS CORP.
1300 COLLEGE AVENUE
ELMIRA, NY  14901

NAME AND ADDRESS ON FILE

HOSPITAL PENAWAR SDN BHD

HOUSE HASSON HARDWARE
PO BOX 1191
KNOXVILLE, TN  37901

HOWELL PACKAGING
PO BOX 286
79 PENNSYLVANIA AVENUE
ELMIRA, NY  14902-0286

HR CONSULTING LLC
50 S. GREELEY STREET, UNIT 207
PALATINE, IL  60067

HRANEC SHEET METAL INC.
763 ROUTE 21
UNIONTOWN, PA  15401

HSA BANK
1111 SUPERIOR AVE, SUITE 800
CLEVELAND, OH  44114

HSA BANK
PO BOX 939
605 N 8TH STREET
SHEBOYGAN, WI  53081-4525

HSN INC LLC
1 HSN DRIVE
SAINT PETERSBURG, FL  33729

HUANGSHAN DEHONG NETWORK
TECHNOLOGY CO., LTD.

HUATAI PROPERTY INSURANCE CO., LTD.
SALES DEPARTMENT

HUB GROUP INC
33773 TREASURY CTR
CHICAGO, IL  60694-3700

HUB GROUP INC.
2000 CLEARWATER DRIVE
OAK BROOK, IL  60523

HUBBARD ENTERPRISES, LLC
1068 WINSTON COURT
WESTLAKE VILLAGE, CA  91361

HUDDLESTON MOLD & TOOL, LLC
155 BAILS ROAD
RIPLEY, MS  38633

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

HUGE LLC
45 MAIN STREET, THIRD FLOOR
ATTN: SCOTT SCHREIBER
BROOKLYN, NY  11201

NAME AND ADDRESS ON FILE

HUMAN HR PARTNERS

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

HUNTER CHEMICAL
PO BOX 536330
PITTSBURGH, PA  15253-5905

HUNTER FAN COMPANY
180 THREET INDUSTRIAL RD. STE 120
SMYRNA, TN  37167

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

HUNTINGTON TECHNOLOGY FINANCE
ATTN: SMBX CONTRACTS
2285 FRANKLIN ROAD
BLOOMFIELD HILLS, MI  48302

HUNTINGTON TECHNOLOGY FINANCE, INC.
PO BOX 2017
BLOOMFIELD HILLS, MI  48302

HURST MEDIA COMPANY LTD

HUSKY INJECTION MOLDING SYSTEM
55 AMHERST VILLA RD.
BUFFALO, NY  14225

HUSTON INDUSTRIAL SALES CO., INC
35 PENWOOD PLACE
WARRENDALE, PA  15086

HUTAN BATU ENTERPRISE

HYATT LEGAL PLANS, INC.
601 CONGRESS ST. 6TH FLOOR
BOSTON, MA  02210

HYDRATION LABS, INC.
529 MAIN STREET
SUITE 304
CHARLESTOWN, MA  02129

HYDRATION LABS, INC.
529 MAIN STREET, SUITE 3304
CHARLESTOWN, MA  02129

HYG FINANCIAL SERVICES INC.
PO BOX 35701
BILLINGS, MT  59107

HYPER REGION LABELS SDN BHD

HYUNDAI HCN DONGJAK BROADCASTING

HYUNDAI MARINE INSURANCE

HY-VEE FOOD STORES INC
5820 WESTOWN PKWY
WEST DES MOINES, IA  50266

HY-VEE INC
5820 WESTOWN PKWY
WEST DES MOINES, IA  50266

I SQUARED R ELEMENT CO INC
PO BOX 390
12600 CLARENCE CENTER ROAD
AKRON, NY  14001-0390

I.D. BOOTH ELECTRICAL INC.
PO BOX 579
620 WILLIAM STREET
ELMIRA, NY  14902

I.D. BOOTH PLUMBING, INC.
PO BOX 1256
101 E SECOND ST
ELMIRA, NY  14902

IAB SOLUTIONS LLC
233 NORTHERN BLVD, SUITE 2
CLARKS SUMMIT, PA  18411

IAC SUPPLY SOLUTIONS
PO BOX 5120
MEMPHIS, TN  38101-5120

I-AUTOMATION INC.
10 LARSEN WAY
NORTH ATTLEBORO, MA  02763

IBM CORPORATION
PO BOX 643600
PITTSBURGH, PA  15264-3600

IBMS TECHNOLOGY PTE LTD
7030 ANG MO KIO AVENUE 5
09-63 NORTHSTARAMK
SINGAPORE  569880
SINGAPORE

ICARE WORKERS INSURANCE

IDAHO DEPT OF LABOR
317 W. MAIN ST
BOISE, ID  83735

IDAHO STATE TAX COMMISSION
1118 "F" ST
PO BOX 1014
LEWISTON, ID  83501

IDAHO STATE TAX COMMISSION
150 SHOUP AVE
STE 16
IDAHO FALLS, ID  83402

IDAHO STATE TAX COMMISSION
1910 NORTHWEST BLVD
STE 100
COEUR DALENE, ID  83814

IDAHO STATE TAX COMMISSION
440 FALLS AVE
TWIN FALLS, ID  83301

IDAHO STATE TAX COMMISSION
611 WILSON AVE
STE 5704
POCATELLO, ID  83201

IDAHO STATE TAX COMMISSION
800 PARK BLVD., PLAZA IV
BOISE, ID  83722-0410

IDAHO STATE TAX COMMISSION
PO BOX 36
BOISE, ID  83722

IDAHO STATE TAX COMMISSION
PO BOX 76
BOISE, ID  83707

IDAHO STATE TAX COMMISSION
PO BOX 76
BOISE, ID  83707-0076

IDISTRIBUTORS HOLDING CORP
PO BOX 5120
3150 CARRIER STREET
MEMPHIS, TN  38116

IFG-INTERNATIONAL FINANCIAL GROUP O
PO BOX 2636
CRYSTAL LAKE, IL  60039-2636

IFM EFECTOR, INC.
805 SPRINGDALE DRIVE
EXTON, PA  19341

IGS INDUSTRIES
PO BOX 368
200 COUNTRY CLUB ROAD
MEADOW LANDS, PA  15347

IH SERVICES, INC.
127 TANNER ROAD
GREENVILLE, SC  29606

IH SERVICES, INC.
PO BOX 5033
GREENVILLE, SC  29606

IHA
6400 SHAFER CT, STE 650
ROSEMONT, IL  60018

IHS GLOBAL INC
15 INVERNESS WAY EAST
ENGLEWOOD, CO  80112-5710

IHS GLOBAL INC.
15 INVERNESS WAY EAST
ENGLEWOOD, CO  80112-5710

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ILLINOIS DEPARTMENT OF REVENUE
720 W 20TH ST
PITTSBURG, KS  66762-2844

ILLINOIS DEPARTMENT OF REVENUE
BANKRUPTCY UNIT
PO BOX 19035
SPRINGFIELD, IL  62794-9035

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19038
SPRINGFIELD, IL  62794-9038

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19045
SPRINGFIELD, IL  62794-9045

ILLINOIS DEPARTMENT OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD, IL  62796-0001

ILLINOIS DEPT OF LABOR
900 SOUTH SPRING STREET
SPRINGFIELD, IL  62704

ILLINOIS DEPT OF LABOR
MICHAEL A. BILANDIC BLDG
160 N. LA SALLE STREET
C-1300
CHICAGO, IL  60601

ILLINOIS DEPT OF REVENUE
15 EXECUTIVE DR STE 2
FAIRVIEW HEIGHTS, IL  62208-1331

ILLINOIS DEPT OF REVENUE
200 S WYMAN ST
ROCKFORD, IL  61101

ILLINOIS DEPT OF REVENUE
2309 W MAIN ST STE 114
MARION, IL  62959-1196

ILLINOIS DEPT OF REVENUE
JAMES R. THOMPSON CTR - CONCOURSE
LVL
100 W RANDOLPH ST
CHICAGO, IL  60601-3274

ILLINOIS DEPT OF REVENUE
MAINE N REGIONAL BLDG
9511 HARRISON AVE
DES PLAINES, IL  60016-1563

ILLINOIS DEPT OF REVENUE
WILLARD ICE BLDG
101 W JEFFERSON ST.
SPRINGFIELD, IL  62702

ILLION AUSTRALIA PTY LTD

NAME AND ADDRESS ON FILE

IMG TECHNOLOGIES INC.
ONE TOWER LANE, SUITE 1850
OAKBROOK TERRACE, IL  60181

IMK MARKETING & RESOURCES (M) SDN B

IMPACT LOGISTICS, INC
7980 N. BROTHER BLVD.
MEMPHIS, TN  38133

IMPACT LOGISTICS, INC.
7980 N. BROTHER BLVD.
MEMPHIS, TN  38133

IMPACT OFFICE GROUP LLC
6610 AMBERTON DR
ELKRIDGE, MD  21075

IMPACT RANK (M) SDN BHD

IMPERIAL DIST INC
150 BLACKSTONE RIVER ROAD
WORCESTER, MA  01607

IMPRESSTECH AUTOMATION INDUSTRIAL S

IMR TEST LABS
131 WOODSEDGE DR
LANSING, NY  14882

IMR TEST LABS
PO BOX 223765
PITTSBURGH, PA  15250-2765

IMRAMY SERVICES

IMS COMPANY
10373 STAFFORD ROAD
CHAGRIN FALLS, OH  44023-5296

INCHEON CUSTOMS

INCOMAR CREATIVE SERVICES
725 ARMSTRONG DRIVE
BUFFALO GROVE, IL  60089

INCOMAR SERVICES LLC
725 ARMSTRONG DRIVE
BUFFALO GROVE, IL  60089-1885

INCONTACT, INC.
75 WEST TOWN RIDGE PARKWAY, TOWER 1
SANDY, UT  84070

INDIANA DEPARTMENT OF LABOR
402 W. WASHINGTON ST
ROOM W195
INDIANAPOLIS, IN  46204

INDIANA DEPARTMENT OF REVENUE
720 W 20TH ST
PITTSBURG, KS  66762-2844

INDIANA DEPARTMENT OF REVENUE
PO BOX 7087
INDIANAPOLIS, IN  46207-7231

INDIANA DEPARTMENT OF REVENUE
PO BOX 7218
INDIANAPOLIS, IN  46207-7218

INDIANA DEPT OF REVENUE
100 EXECUTIVE DR STE B
LAFAYETTE, IN  47905

INDIANA DEPT OF REVENUE
100 N SENATE IGCN
RM N105
INDIANAPOLIS, IN  46204

INDIANA DEPT OF REVENUE
105 E JEFFERSON BLVD STE 350
SOUTH BEND, IN  46601

INDIANA DEPT OF REVENUE
117 E SUPERIOR ST
KOKOMO, IN  46901

INDIANA DEPT OF REVENUE
1200 MADISON ST STE E
CLARKSVILLE, IN  47131

INDIANA DEPT OF REVENUE
1411 E 85TH AVE
MERRILLVILLE, IN  46410

INDIANA DEPT OF REVENUE
1415 MAGNAVOX WAY STE 100
FT WAYNE, IN  46804

INDIANA DEPT OF REVENUE
30 N 8TH ST 3RD FL
TERRE HAUTE, IN  47807

INDIANA DEPT OF REVENUE
3520 TWO MILE HOUSE RD
COLUMBUS, IN  47201

INDIANA DEPT OF REVENUE
3640 N BRIARWOOD LN STE 5
MUNCIE, IN  47304

INDIANA DEPT OF REVENUE
414 LANDMARK AVE
BLOOMINGTON, IN  47403

INDIANA DEPT OF REVENUE
500 S GREEN RIVER RD
STE 202, GOODWILL BLDG
EVANSVILLE, IN  47715

INDIANA REVENUE DEPARTMENT
GENERAL COUNSEL
P.O. BOX 7206
INDIANAPOLIS, IN  46207-7206

INDIANA REVENUE DEPARTMENT
P.O. BOX 7226
INDIANAPOLIS, IN  46207-7226

INDUSTRIAL AUTOMATION (M) SDN BHD

INDUSTRIAL COMMISSION OF ARIZONA
800 W. WASHINGTON ST
PHOENIX, AZ  85007

INDUSTRIAL CONTROLS DIST., LLC
300 OLD POND ROAD, SUITE 204A
BRIDGEVILLE, PA  15017

INDUSTRIAL ENGINEERING, INC.
4430 TIELKER ROAD
FORT WAYNE, IN  46899

INDUSTRIAL FURNACE CO., INC.
40 HUMBOLDT STREET
ROCHESTER, NY  14609

INDUSTRIAL PALLET CORPORATION
4 N. NEW YORK STREET
REMINGTON, IN  47977

INDUSTRIAL PALLET CORPORATION
PO BOX 220
REMINGTON, IN  47977

INDUSTRIAS MAN DE MEXICO SA DE CV
AVENIDA 5-103
COLONIA GRANJAS SAN ANTONIO
ISTAPALAPA  9070
MEXICO

INFINITE TECHNOLOGY

INFINITY INTL ENTERPRISE INC (DOMESTIC)
245 EAST PENDER ST
VANCOUVER, BC  V6A 1T8
CANADA

INFOLAWGROUP, LLP
150 SOUTH WACKER DR., SUITE 2400
CHICAGO, IL  60606

INFORMATION RESOURCES INC.
4766 PAYSPHERE CIRCLE
CHICAGO, IL  60674

INFORMATION RESOURCES, INC.
4766 PAYSPHERE CIRCLE
CHICAGO, IL  60674

INFORMATION RESOURCES, INC.
ATTN: GENERAL COUNSEL
150 N. CLINTON STREET
CHICAGO, IL  60661-1416

NAME AND ADDRESS ON FILE

INMIND PTE LTD

INNOCOM TECHNOLOGIES PTE LTD

INNOPEST SDN BHD

INNOVATIVE SIGNAGE SYSTEMS, INC.
6321 SOUTH SALINA STREET
NEDROW, NY  13120-1026

INNOVO CONCEPTS, LLC
1266 EVERGREEN AVE.
DES PLAINES, IL  60016

INSPECTORIO, INC
225 S. 6TH ST., SUITE 3900
MINNEAPOLIS, MN  55402

INSTANT BRANDS (AUSTRALIA) PYT. LTD
3025 HIGHLAND PARKWAY
SUITE 700
DOWNERS GROVE, IL  60515

INSTANT BRANDS (EMEA) LIMITED
3025 HIGHLAND PARKWAY
SUITE 700
DOWNERS GROVE, IL  60515

INSTANT BRANDS (EMEA) LTD
1 CHRISTCHURCH WAY
SY
UNITED KINGDOM

INSTANT BRANDS (IRELAND) LIMITED
3025 HIGHLAND PARKWAY
SUITE 700
DOWNERS GROVE, IL  60515

INSTANT BRANDS HOLDINGS INC.
3025 HIGHLAND PARKWAY
SUITE 700
DOWNERS GROVE, IL  60515

INSTANT BRANDS INC.
495 MARCH RD SUITE 200
KANATA, ON  K2K 3G1
CANADA

INSTANT BRANDS LLC
12000 MOLLY PITCHER HWY SOUTH
GREENCASTLE, PA  17225

INSTANT BRANDS LLC
3025 HIGHLAND PARKWAY
SUITE 700
DOWNERS GROVE, IL  60515

INSULATION SPECIALTIES OF AMERICA
PO BOX 10
1095 KABERT DRIVE
WANATAH, IN  46390

INTEGER DENVER, A DIVISION OF THE
INTEGER GROUP, LLC
ATTN: JENNIFER TYUS
7245 WEST ALASKA DRIVE
LAKEWOOD, CO  80226

INTEK SYSTEMS, INC.
176 THORN HILL ROAD
WARRENDALE, PA  15086-7528

INTELLINET CONSULTING, LLC
ATTN: FINANCE DEPARTMENT
TWO CONCOURSE PARKWAY
SUITE 100
ATLANTA, GA  30328

INTERDESIGN, INC.
PO BOX 39606
30725 SOLON INDUSTRIAL PARKWAY
SOLON, OH  44139

INTERIOR HOUSEWARE SERVICES
7045 S FULTON ST STE 230
CENTENNIAL, CO  80112

INTERNAL REVENUE SERVICE LOCAL OFFICE
21309 BERLIN RD UNIT 13
GEORGETOWN, DE  19947

INTERNAL REVENUE SERVICE LOCAL OFFICE
600 ARCH STREET
PHILADELPHIA, PA  19106

INTERNAL REVENUE SERVICE LOCAL OFFICE
611 S. DUPONT HWY
DOVER, DE  19904

INTERNAL REVENUE SERVICE LOCAL OFFICE
844 KING ST
WILMINGTON, DE  19801

INTERNAL REVENUE SERVICE
230 S. DEARBORN ST
CHICAGO, IL  60604

INTERNATIONAL APPRAISAL COMPANY
6 ARROW ROAD, SUITE 100
RAMSEY, NJ  07446

INTERNATIONAL COMMUNITY PUBLICATION
801 N WARE RD
MCALLEN, TX  78501

INTERNATIONAL COOKWARE S.A.S.

INTERNATIONAL FINANCIAL GROUP OF
CHICAGO, LLC
200 N. LASALLE SUITE 1930
CHICAGO, IL  60601

INTERNATIONAL PLUMBING AND ELECTRIC
245 EAST PENDER ST
VANCOUVER, BC  V6A 1T8
CANADA

INTERNATIONAL SAFE TRANSIT ASSOCIAT
1400 ABBOT ROAD SUITE 160
EAST LANSING, MI  48823-1900

INTERNATIONAL SEVICES GUERKO SA DE
BLVD. LUIS DONALDO COLOSIO MZ1 LT 3
CANCUN, QR  74526
MEXICO

INTERNATIONAL WHOLESALE
6912 INVADER CRESCENT
MISSISSAUGA, ON  L5T 2B5
CANADA

INTERPHONE

INTERSTATE PAPER SUPPLY CO., INC.
PO BOX 670
103 GOOD STREET
ROSCOE, PA  15477-0670

INTERSTATE PAPER SUPPLY CO., INC.
PO BOX 76533
CLEVELAND, OH  44101-6500

INTERTEK TESTING SERVICES
200 WESTLAKE PARK BLVD
HOUSTON, TX  77079

INTERTEK
545 E. ALGONQUIN ROAD
ARLINGTON HEIGHTS, IL  60005

INTRALINKS, INC.
150 EAST 42ND STREET
NEW YORK, NY  10017

IOWA DEPARTMENT OF REVENUE
PO BOX 10330
DES MOINES, IA  50306

IOWA DEPARTMENT OF REVENUE
PO BOX 10468
DES MOINES, IA  50306-0468

IOWA DEPT OF REVENUE
ADMINISTRATION
PO BOX 10460
DES MOINES, IA  50306-0460

IOWA DEPT OF REVENUE
BANKRUPTCY
PO BOX 10471
DES MOINES, IA  50306-0471

IOWA DEPT OF REVENUE
HOOVER STATE OFFICE BUILDING
1305 E WALNUT
DES MOINES, IA  50319

IOWA WORKFORCE DEVELOPMENT
1000 EAST GRAND AVENUE
DES MOINES, IA  50309

IOWA WORKFORCE DEVELOPMENT
150 DES MOINES STREET
DES MOINES, IA  50309

IPEG INC
200 WEST KENSINGER DRIVE
CRANBERRY TOWNSHIP, PA  16066

IPS INTEGRATED POWER SERVICES
PO BOX 601492
CHARLOTTE, NC  28260-1492

IQ EQ CORPORATE SERVICES (IRE) LIMITED
SUITE 6, RINEANNA HOUSE
CO. CLARE
SHANNON FREEZONE  IRELAND

NAME AND ADDRESS ON FILE

IRIS RECRUITING SOLUTIONS
11611 N. MERIDIAN ST.
SUITE 350
CARMEL, IN  46032

IRS
PO BOX 804525
CINCINNATI, OH  45280-4525

NAME AND ADDRESS ON FILE

IRVING HOUSEWARES AND GIFTS
2200 IRVING ST
SAN FRANCISCO, CA  94122

IRVING REALTY GROUP
591 STEWART AVE, SUITE 100
GARDEN CITY, NY  11530

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ISCADA NET SDN BHD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

I-SHRED INCORPORATED
1217 JOSHUA TREE ROAD
CALIMESA, CA  92320

ISIMAT GMBH SIEBDRUCKMASCHINEN
RINDELBACHER STR. 38-40
ELLWANGEN  73479
GERMANY

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ISUSTAIN INC.
1521 NATIVE TRAIL
SODDY DAISY, TN  37379

ITERABLE, INC.
71 STEVENSON ST
SUITE 300
SAN FRANCISCO, CA  94105

ITERABLE, INC.
71 STEVENSON ST, SUITE 300
SAN FRANCISCO, CA  94105

ITHACA DISPATCH INC.
1156 MAGEE STREET
ELMIRA, NY  14901

IWASTE LTD

J B HUNT - RAIL
PO BOX 130
LOWELL, AR  72745

J B HUNT TRANSPORT, INC.
PO BOX 98545
CHICAGO, IL  60693-8545

J&D PROVIDORE

J. B. HUNT TRANSPORT, INC.
615 J.B. HUNT CORPORATE DRIVE
LOWELL, AR  72745

J.C. EHRLICH CO., INC.
PO BOX 13848
READING, PA  19612-3848

NAME AND ADDRESS ON FILE

J.T. CASTING CO., LTD

JACENT STRATEGIC MERCHANDISING CA INC
500 NEW ENTERPRISE WAY
WOODBRIDGE, ON  L4H 0R3
CANADA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

JACKOVIC CONSTRUCTION COMPANY
300 MT. LEBANON BLVD., SUITE 211-A
PITTSBURGH, PA  15234

JACKSON-HIRSH, INC.
700 ANTHONY TRAIL
NORTHBROOK, IL  60062-2542

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

JALECO SERVICES SDN BHD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

JAMES ALLEN INSURANCE
4728 LISBORN DR.
CARMEL, IN  46032

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

JAMES CAMPBELL COMPANY, LLC
1001 KAMOKILA BLVD  200
KAPOLEI, HI  96707

JAMES CAMPBELL COMPANY, LLC
ATTN: EXECUTIVE VICE PRESIDENT
425 CALIFORNIA STREET
SUITE 500
SAN FRANCISCO, CA  94101

JAMES CAMPBELL COMPANY, LLC
ATTN: SENIOR REAL ESTATE MANAGER.
C/O CBRE ASSET SERVICES
3025 HIGHLAND PARKWAY
DOWNERS GROVE, IL  60515

JAMES CAMPBELL COMPANY, LLC
PO BOX 83145
HIGHLAND PARKWAY ST
CHICAGO, IL  60691-0145

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

JANTEK ELECTRONICS
4820 ARDEN DR.
TEMPLE CITY, CA  91780-4001

JAPAN STEEL WORKS AMERICA, INC.
1890 S CARLOS AVE
ONTARIO, CA  91761

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

JASON TURCHIN, ESQ. LLC
2883 EXECUTIVE PARK DRIVE SUITE 103
WESTON, FL  33331

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

JB INDUSTRY ENGINEERING

JB PAPER CARTON SDN BHD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

JEBSON ENGINEERING SERVICES SDN BHD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE  19801

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

JEIL DECAL CO LTD

NAME AND ADDRESS ON FILE

JELLY BOX DESIGN
300 OBSERVER HWY STE H40
HOBOKEN, NJ  07030

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

JENNIFER COLEMAN, LLC
5602 MILLER HEIGHTS DR.
ROWLETT, TX  75088

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

JENSEN INDUSTRIAL LIMITED
11/F, WANCHAI COMMERCIAL CENTRE
JOHNSTON ROAD 194-204
WANCHAI
HONG KONG  CHINA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

JESS3 LLC
455 MASSACHUSETTS AVENUE 100
WASHINGTON, DC  20001

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

JET.COM
221 RIVER STREET
HOBOKEN, NJ  07030

NAME AND ADDRESS ON FILE

JIANGMEN CITY YAOXING HARDWARE
NO.26,JIANGSHENG 2RD,TANGXIA TOWN,P
JIANGMEN CITY  529085
CHINA

JIANGSU LIJING INDUSTRIAL TECHNOLOGY
CO. LTD.
NO.601 INNOVATION RD.
ECONOMIC DEVELOPMENT ZONE
FENGXIAN COUNTY
XUZHOU  CHINA

NAME AND ADDRESS ON FILE

JINGAIJU (SHANGHAI) EXHIBITION PLANNING CO., LTD.

JK TECHONOLOGY PTE LTD

JM COMPANY

JMG SECURITY SYSTEMS, INC.
17150 NEWHOPE ST., 109
FOUNTAIN VALLEY, CA  92708

JMG SECURITY SYSTEMS, INC.
17150 NEWHOPE STREET
SUITE 109
FOUNTAIN VALLEY, CA  92708

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

JOANN STORES INC
5555 DARROW RD
HUDSON, OH  44236

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

JOB STATION KOREA

JOBPLEX, INC
121 N. JEFFERSON ST.
CHICAGO, IL  60661

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

JOHN HANCOCK LIFE INSURANCE COMPANY
FILE NUMBER 54803
LOS ANGELES, CA  90074-4803

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

JOHN MILLS ELECTRIC, INC.
1836 GRAND CENTRAL AVE.
ATTN: MANAGER
ELMIRA HEIGHTS, NY  14903

JOHN MILLS ELECTRIC, INC.
ATTN: LINDSAY MILLS
1836 GRAND CENTRAL AVE.
ELMIRA HEIGHTS, NY  14903

JOHN MILLS ELECTRIC, INC.
PO BOX 2068
ELMIRA HEIGHTS, NY  14903

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

JOHNSON BECKER PLLC
444 CEDAR STREET, SUITE 1800
SAINT PAUL, MN  55101

JOHNSON CONTROLS FIRE PROTECTION LP
195 LIMEKILN ROAD
ATTN: PAUL M. SAVINO
NEW CUMBERLAND, PA  17070

JOHNSON CONTROLS FIRE PROTECTION LP
4700 WESTPORT DRIVE, SUITE 1800
MECHANICSBURG, PA  17055

JOHNSON CONTROLS FIRE PROTECTION
4700 WESTPORT DRIVE, SUITE 1800
MECHANICSBURG, PA  17055

JOHNSON CONTROLS INC.
9410 BUNSEN PARKWAY, SUITE 100A
LOUISVILLE, KY  40220

JOHNSON CONTROLS SECURITY SOLUTIONS
LLC
400 RIVERWALK PKWY
ATTN: GARY SONNENBERGER
TONAWANDA, NY  14150-5816

JOHNSON CONTROLS SECURITY SOLUTIONS
LLC
PO BOX 371967
PITTSBURGH, PA  15251

JOHNSON CONTROLS SECURITY SOLUTIONS
PO BOX 371967
PITTSBURGH, PA  15251

JOHNSON CONTROLS
PO BOX 93107
CHICAGO, IL  60673

JOHNSON EQUIPMENT COMPANY
PO BOX 802009
DALLAS, TX  75380

JOHNSON MATTHEY INC.
1401 KING ROAD
WEST CHESTER, PA  19380

JOHNSTON DRUG
2286 DORMAN RD
NANAIMO, BC  V9S 5G2
CANADA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

JONES LANG LASALLE AMERICAS INC
150 N RIVERSIDE PLAZA
SUITE 2500
ATTN: JAIME FINK
CHICAGO, IL  60606

JONES LANG LASALLE BROKERAGE, INC.
200 E. RANDOLPH STREET, SUITE 4300
CHICAGO, IL  60601

JONES LANG LASALLE BROKERAGE, INC.
ATTN: KAREN BRENNAN, CFO
200 E. RANDOLPH STREET, SUITE 4300
CHICAGO, IL  60601

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

JOSEPH JOSEPH INC.
41 MADISON AVE, 15TH FLOOR
NEW YORK, NY  10010

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

JPMORGAN CHASE BANK NA
AS COLLATERAL AGENT
10 SOUTH DEARBORN
CHICAGO, IL  60603

JPMORGAN CHASE BANK, N.A.
111 POLARIS PARKWAY
SUITE N4 (OH1-1085)
ATTN: OPERATIONS MANAGER
COLUMBUS, OH  43240

JPMORGAN CHASE BANK, N.A.
1111 POLARIS PARKWAY
COLUMBUS, OH  43240

JTF MICROSCOPY SERVICES, LTD.
9064 WIXSON ROAD
HAMMONDSPORT, NY  14840-9223

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

JULIE POPLE DESIGN
320 THE COLONNADES
LIVERPOOL  L3 4AB
UNITED KINGDOM

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

JUNGANGWONSAEK

JUNGLE SCOUT

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

JUNLAI CAR RENTAL SERVICE DEPARTMENT
NANGANG DISTRICT, HARBIN

JURADO HERMANOS S.L.
POLIGONO IND PLA DE LA VALLONGA
ALLE NIEVE 8
ALICANTE  3006
SPAIN

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

JYI TEH INTERNATIONAL CO., LTD.

K3 COMMUNICATIONS PTE LTD

KA & MD INVESTMENTS PTY LIMITED
103 PELHAM STREET
CARLTON  VIC 3053
AUSTRALIA

KA&F GROUP, LLC
150 SOUTH COUNTY ROAD 300 WEST
FRANKFORT, IN  46041

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

KAISER PERMANENTE
1 KAISER PLAZA
OAKLAND, CA  94612

KAISER PERMANENTE
5505 N. CUMBERLAND AVE.
CHICAGO, IL  60656

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

KAKAO COMMERCE

NAME AND ADDRESS ON FILE

KALEIDOSCOPE IMAGING, INC.
700 N. SACRAMENTO BLVD.
CHICAGO, IL  60612

KALLY SALES GROUP INC
3185 LANSDOWN DRIVE
BURLINGTON, ON  L7M 1K1
CANADA

KALLY SALES GROUP INC.
3185 LANSDOWN DRIVE
BURLINGTON, ON  L7M 1K1
CANADA

KAMAN AUTOMATION INC.
1000 UNIVERSITY AVE SUITE 800
ROCHESTER, NY  14607

KAMAN INDUSTRIAL TECHNOLOGIES
1066 COUNTY ROUTE 64
ELMIRA, NY  14903

NAME AND ADDRESS ON FILE

KANAWHA SCALES & SYSTEMS, INC
243 WEST ALEXANDER ROAD
VALLEY GROVE, WV  26060

KANBE CERAMIC MACHINES CO LTD

NAME AND ADDRESS ON FILE

KANSAS DEPARTMENT OF REVENUE
CORPORATE INCOME TAX
915 SW HARRISON ST
TOPEKA, KS  66612-1588

KANSAS DEPARTMENT OF REVENUE
GENERAL COUNSEL
P.O. BOX 12005
TOPEKA, KS  66601-2005

KANSAS DEPARTMENT OF REVENUE
PO BOX 3506
TOPEKA, KS  66625-3506

KANSAS DEPARTMENT OF REVENUE
PO BOX 643
PITTSBURG, KS  66762

KANSAS DEPT OF LABOR
401 SW TOPEKA BLVD
TOPEKA, KS  66603

KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS  66612-1588

KANTAR LLC
11 MADISON AVE.
12TH FLOOR
NEW YORK, NY  10010

KAPLAN CONTAINER CORP
15 JETVIEW DR.
ROCHESTER, NY  14624

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE                NAME AND ADDRESS ON FILE                NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE                NAME AND ADDRESS ON FILE                NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE                NAME AND ADDRESS ON FILE                NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE                NAME AND ADDRESS ON FILE                NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE                NAME AND ADDRESS ON FILE                NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE                NAME AND ADDRESS ON FILE                NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE                NAME AND ADDRESS ON FILE                NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE                NAME AND ADDRESS ON FILE                NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE                NAME AND ADDRESS ON FILE                NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE                NAME AND ADDRESS ON FILE                NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

KEAT HONG GLASS & ALUMINIUM SDN BHD

KEDAI LOGAM TECK SENG

NAME AND ADDRESS ON FILE

KEEPA GMBH

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

KELLEMS HOLDINGS LLC
PO BOX 150
HENEFER, UT  84033

KELLER TECHNOLOGY CORPORATION
2320 MILITARY ROAD
TONAWANDA, NY  14150

KELLER TECHNOLOGY CORPORATION
PO BOX 103
BUFFALO, NY  14217-0103

NAME AND ADDRESS ON FILE

KELLY GENERATOR & EQUIPMENT OF PA &
1955 DALE LANE
OWINGS, MD  20736

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

KELTON RESEARCH, LLC
12121 BLUFF CREEK DRIVE, SUITE 150
LOS ANGELES, CA  90094

NAME AND ADDRESS ON FILE

KENDALL ELECTRIC, INC
5101 S SPRINKLE RD
PORTAGE, MI  49002-2049

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

KENNAMETAL STELLITE LP
DEPT CH10392
PALATINE, IL  60055-0392

KENNAMETAL STELLITE, L.P.
1201 EISENHOWER DRIVE
GOSHEN, IN  46526

KENNAMETAL STELLITE, L.P.
PO BOX 807
1201 EISENHOWER DRIVE NORTH
GOSHEN, IN  46526

KENNARDS SELF STORAGE-KINGSGROVE

KENNEDY RAILROAD SERVICES, LLC
1550 NORTH BAILEY ROAD
NORTH JACKSON, OH  44451

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

KENT CONSULTING ENGINEERS
20 N. WACKER DRIVE
SUITE 1900
ATTN: GENERAL COUNSEL
CHICAGO, IL  60606

NAME AND ADDRESS ON FILE

KENTUCKY DEPARTMENT OF REVENUE
501 HIGH STREET
FRANKFORT, KY  40601

KENTUCKY DEPARTMENT OF REVENUE
501 HIGH STREET
FRANKFORT, KY  40620-0003

KENTUCKY DEPT OF REVENUE
501 HIGH ST
FRANKFORT, KY  40601-2103

KENTUCKY LABOR CABINET
1047 US HWY 127 S STE 4
FRANKFORT, KY  40601

KENTUCKY LABOR CABINET
657 CHAMBERLIN AVENUE
FRANKFORT, KY  40601

KENTUCKY STATE TREASURER
GENERAL COUNSEL
P.O. BOX 5222
LEGAL SUPPORT BRANCH - BANKRUPTCY
FRANKFORT, KY  40602

KENTUCKY STATE TREASURER
KENTUCKY REVENUE CABINET
FRANKFORT, KY  40620

KENTUCKY STATE TREASURER
P.O. BOX 1150
FRANKFORT, KY  40602-1150

NAME AND ADDRESS ON FILE

KEPNER EQUIPMENT INC
2365 FIREHALL ROAD
CANANDAIGUA, NY  14424

KEPR INC
3 GOLDENFIELD
ALISO VIEJO, CA  92656

KERCHER INDUSTRIES, INC.
920 MECHANIC STREET
LEBANON, PA  17046

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

KEY POLYMER CORPORATION
17 SHEPARD STREET
LAWRENCE, MA  01843

KEYENCE CORPORATION OF AMERICA
669 RIVER DRIVE, SUITE 403
ELMWOOD PARK, NJ  07407

KEYSTONE MELTING SOLUTIONS
1000 WILLOW CROSSING ROAD
GREENSBURG, PA  15601

KEYSTONE TOOL & DIE CO INC
PO BOX 604
1410 OLEAN-PORTVILLE RD
WESTONS MILLS, NY  14788

K-FORCE SECURITY SERVICES SDN BHD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

KHAN CONSULTANTS INC.
491 W. WRIGHTWOOD AVE.
ELMHURST, IL  60126

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

KIKKERLAND DESIGN INC.
666 BROADWAY, 4TH FLOOR
NEW YORK, NY  10012

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

KIM FOOK EQUIPMENT SDN BHD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

KIMS HOME CENTER INC
2940 W OLYMPIC BLVD
LOS ANGELES, CA  90006

KINGS FLAIR DEVELOPMENT LIMITED
12/F., YARDLEY COMMERCIAL BLDG
3 CONNAUGHT ROAD WEST
ATTENTION OF: ALEX WONG
HONG KONG  CHINA

KINGS FLAIR DEVELOPMENT LTD.
12/F, YARDLEY COMMERCIAL BUILDING,
SHEUNG WAN
HONG KONG  100032
CHINA

KINSALE INSURANCE CO
2035 MAYWILL ST STE 100
RICHMOND, VA  23230

KINSLEY'S POWER SYSTEMS
PO BOX 986500
BOSTON, MA  02298-6500

KIRSHENBAUM BOND SENECAL  PARTNERS LLC
160 VARICK STREET
NEW YORK, NY  10013

KITCHEN CABOODLES
492 AVENUE P
BROOKLYN, NY  11223

KITCHEN COUTURE
5213 13TH AVE
BROOKLYN, NY  11219

KITCHEN KABOODLE
2344 NW 21ST AVE
PORTLAND, OR  97209

KITCHEN KNEADS LLC
3030 GRANT AVE
OGDEN, UT  84401-3714

KITCHEN LAND
9580 GARDEN GROVE BLVD STE 110
GARDEN GROVE, CA  92844

KITE PACKAGING LIMITED

KITTCH
ATTENTION: NIKKI REISS
601 W 26TH ST, STE 357
NEW YORK, NY  10001-1101

KITTCH, INC
601 W. 26TH STREET, SUITE 367
NEW YORK, NY  10001

KJ ELECTRIC
54 PIXLEY INDUSTRIAL PARKWAY EXT.
ROCHESTER, NY  14624

KJ ELECTRIC
5894 EAST MOLLOY ROAD
SYRACUSE, NY  13211

KKBRANDS PTY LTD

NAME AND ADDRESS ON FILE

KLEIN STEEL SERVICE, INC.
105 VANGUARD PARKWAY
ROCHESTER, NY  14606

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

KNOWBE4, LLC
33 N. GARDEN AVE
CLEARWATER, FL  33755

KOBLENZ ELECTRICA SA DE CV
AVE. CIENCIA 28
PARQUE INDUSTRIAL CUAMATIA
CUAUTITLAN IZCALLI
MEXICO

KOENIG & BAUER KAMMANN (US), INC.
235 HERITAGE AVE
PORTSMOUTH, NH  03801

KOHLS DEPT STORES INC
PO BOX 359
MILWAUKEE, WI  53201

KOHLS
N56 W17000 RIDGEWOOD DRIVE
MENOMONEE FALLS, WI  53051

KOHLS
N56W 17000 RIDGEWOOD DRIVE
MENOMONEE FALLS, WI  53051

KOHLS
N56W17000 RIDGEWOOD DRIVE
MENOMONEE FALLS, WI  53051

KOHLS.COM
PO BOX 359
MILWAUKEE, WI  53201

KOKUYO COMMERCIAL (SHANGHAI) CO., LTD.

KONECRANES INC.
195 MIDDLE RD, STE B
HENRIETTA, NY  14467

KONECRANES INC.
236 AIRPORT ROAD
WINCHESTER, VA  22602

KONECRANES INTERNATIONAL INC.
230 AIRPORT ROAD, UNIT 12
PO BOX 641807
WINCHESTER, VA  22602-4569

KONECRANES, INC.
1854 AIR LANE DRIVE, STE 18
NASHVILLE, TN  37210

KONICA MINOLTA BUSINESS SOLUTIONS U
DEPT CH 19188
PALATINE, IL  60055-9188

KONICA MINOLTA BUSINESS SOLUTIONS
U.S.A. INC.
ATTN: CONTRACTS MANAGER
24651 CENTER RIDGE ROAD
CLEVELAND
OH  44145

KONICA MINOLTA PREMIER FINANCE
PO BOX 35701
BILLINGS, MT  59107

KONWA INDUSTRIAL SEWING MACHINE (M)

KOOKJINCRYSTAL

KOOL LIMITED
120 TEXACO ROAD
TSUEN WAN
HONG KONG, NT
CHINA

NAME AND ADDRESS ON FILE

KOPOS & BAKER INC.
1787 SENTRY PARKWAY W., BLD 16, STE
BLUE BELL, PA  19422

KORBER SUPPLY CHAIN US, INC.
5600 W. 83RD STREET, SUITE 600
BLOOMINGTON, MN  55437

KOR-CHEM, INC.
5800 BUCKNELL DRIVE
ATLANTA, GA  30336

KOREA CONFORMITY LABORATORIES

KOREA TESTING LABORATORY

KOREACENTER

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

KOTEC
ATTN: YONG-SUNG LEE
NORDHAUSERSTRASSE 26
BERLIN  10589
GERMANY

KOUNT INC.
917 SOUTH LUSK
3RD FLOOR
BOISE, ID  83706

KOUNT, INC
PO BOX 71221
CHARLOTTE, NC  28272

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

KPMG LLP
2323 ROSS AVENUE
SUITE 1400
DALLAS, TX  75201-2721

KRAFT FOODS GROUP BRANDS LLC
ATTN: DEPUTY GENERAL COUNSEL
200 E. RANDOLPH STREET
CHICAGO, IL  60601

KRAFT FOODS GROUP BRANDS LLC
ONE KRAFT COURT
GLENVIEW, IL  60025

KRAUSS-MAFFEI CORPORATION
7095 INDUSTRIAL ROAD
FLORENCE, KY  41042

KRAZY NOTIONS RANCH LLC
2494 200TH RD
SABETHA, KS  66534

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

KROGER NASHVILLE RASC
PO BOX 305103
NASHVILLE, TN  37230

KROGER
P O BOX 305261
NASHVILLE, TN  37230-5261

KRP PROPERTIES
555 LEGGET DRIVE 300, TOWER B
KANATA, ON  K2K 2X3
CANADA

KRP PROPERTIES
555 LEGGET DRIVE
TOWER B, SUITE 300
OTTAWA, ON  K2K 2X3
CANADA

KRUNCHBOX OPERATIONS PTE LTD

KSK VACUUM TECHNOLOGY SDN BHD

KST TOP ENTERPRISE

KT

KTG SYSTEMS, INC.
ATTN: PRESIDENT
STONEWOOD COMMONS SUITE 110
101 BRADFORD ROAD, SUITE 110
WEXFORD, PA  15090-6909

KUNSHAN GOLD COAST PACKAGING
MATERIALS CO., LTD.

NAME AND ADDRESS ON FILE

K-VA-T FOOD STORES INC
PO BOX 1158
ABINGDON, VA  24212

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

KYLIX CONSULTING LLC
9856 PORTO BAY DR
ELK GROVE, CA  95757

NAME AND ADDRESS ON FILE

L & R DISTRIBUTORS INC
BLDG 4 5TH FLOOR SUITE D
BROOKLYN, NY  11232

L.E.K. CONSULTING LLC
75 STATE STREET 18TH FLOOR
BOSTON, MA  02109

L.E.K. CONSULTING LLC
75 STATE STREET
19TH FLOOR
BOSTON, MA  02109

LAB651
550 VANDALIA ST SUITE 224
SAINT PAUL, MN  55114

LABELMATIC INDUSTRY SUPPLIES (M) SD

LABTEST INTERNATIONAL INC
545 E. ALGONQUIN ROAD
ARLINGTON HEIGHTS, IL  60005

NAME AND ADDRESS ON FILE

LACM GROUP INC
1452 W 173 RD ST
GARDENA, CA  90247

NAME AND ADDRESS ON FILE

LAFRANCE EQUIPMENT CORP
PO BOX 333
516 ERIE STREET
ELMIRA, NY  14902-0333

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

LALATECH CO, LTD.
10, GANGNAM-DAERO 51-GIL
SEOCHO-GU
SEOUL
KOREA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

LANER MUCHIN DOMBROW BECKER LEVIN A
515 N. STATE ST., SUITE 2800
CHICAGO, IL  60654-4688

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

LASALLE SOLUTIONS
A DIVISION OF FIFTH THIRD BANK
6111 N RIVER RD
ROSEMONT, IL  60018

LASALLE SYSTEMS LEASING, INC.
6111 N. RIVER ROAD
ROSEMONT, IL  60018

LASALLE SYSTEMS LEASING, INC.
9550 HIGGINS RD
ROSEMONT, IL  60018

NAME AND ADDRESS ON FILE

LAST CALL MEDIA INC.
401 6 LIBERTY SQUARE
BOSTON, MA  02109

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

LAURA WIERTZEMA LLC
2505 CUSTER PARKWAY
RICHARDSON, TX  75080

LAUREL ALUMINUM CASTING CO., INC.
12 ALLEGHENY SQUARE
GLASSPORT, PA  15045

LAUREL MACHINE COMPANY, INC.
PO BOX 133
119 COMMERCE DRIVE
MOUNT BRADDOCK, PA  15465

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

LAW FIRM SANM

LAW OFFICE OF CHERYL ESPOSITO
KAUFMAN
ATTN: CHERYL ESPOSITO KAUFMAN
6 PPG PLACE, SUITE 800
PITTSBURGH, PA  15222

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

LAWRENCE MERCHANDISING SERVICES,
1405 XENIUM LANE NORTH
SUITE 250
PLYMOUTH, MN  55441

LAWRENCE S. EISENBERG, A PROFESSION

LAWRENCE S. EISENBERG, A PROFESSION
IRVINE, CA  92618

LCM ASSET MANAGEMENT LLC
399 PARK AVE
NEW YORK, NY  10022

LCVENTURES

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

LEBANON VALLEY ENGRAVING INC
1245 CHESTNUT STREET
LEBANON, PA  17042-0031

LECHASE CONSTRUCTION SERVICES, LLC
11849 EAST CORNING ROAD, SUITE 102
CORNING, NY  14830

LECHASE CONSTRUCTION SERVICES, LLC
205 INDIGO CREEK DRIVE
ROCHESTER, NY  14626

NAME AND ADDRESS ON FILE

LEE & TENGKU AZRINA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

LEE ENGINEERING LLC
1000 W ROYAL LEE DR
PALMYRA, WI  53156

LEE FOOD ART

NAME AND ADDRESS ON FILE

LEE SPRING COMPANY
140 58TH ST., 3C
BROOKLYN, NY  11220

LEE SUPPLY CO., INC.
PO BOX 35
CHARLEROI, PA  15022

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

LEES PLUMBING & EXCAVATING INC.
PO BOX 510
469 LAMBERT FOOTDALE ROAD
NEW SALEM, PA  15468

LEGENDARY STAFFING INC.
PO BOX 28630
ANAHEIM HILLS, CA  92809

LEHMANS VARIETY STORE
2795 W 350 S
LAGRANGE, IN  46761

LEID DIESEL SERVICE
267 GREEN HILL ROAD
NEWVILLE, PA  17241

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

LEMBAGA HASIL DALAM NEGERI

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

LEON KOROL CO
2050 E DEVON AVE
ELK GROVE VILLAGE, IL  60007

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

LEWIS BRISBOIS BISGAARD & SMITH LLP
633 WEST FIFTH STREET, SUITE 4000
LOS ANGELES, CA  90071

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

LG ELECTRONICS

LG U PLUS

LI & FUNG SUPPLY CHAIN MANAGEMENT
(CHINA) CO., LTD.

NAME AND ADDRESS ON FILE

LIBERTY 3025 HIGHLANDS, LLC
1140 AVENUE OF THE AMERICAS, SUITE
NEW YORK, NY  10036

LIBERTY MUTUAL INS CO
175 BERKELEY STREET
BOSTON, MA  02116

LIBRA INC
3310 NORTH 2ND STREET
MINNEAPOLIS, MN  55412

LIFE STARTUP ESSENTIALS LLC
2125 S PRIEST DR SUITE 301
TEMPE, AZ  85282

LIFESTYLE INTERNATIONAL INDIA PVT. LTD
77 DEGREE TOWN CENTER
BLDG NO. 3
WEST WING
YAMLUR  560037  INDIA

LIFETIME BENEFIT SOLUTIONS, INC.
PO BOX 2759
SYRACUSE, NY  13220-2759

LIFETIME BRANDS, INC.
1000 STEWART AVE.
GARDEN CITY, NY  11530

LIFETIME BRANDS, INC.
1000 STEWART AVENUE
ATTN: LEGAL DEPARTMENT
GARDEN CITY, NY  11530

LIFETIME HOAN CORPORATION
ONE MERRICK AVE.
WESTBURY, NY  11590

LIFOAM INDUSTRIES, INC.
SUITE 111 235 SCHILLING CIRCLE
HUNT VALLEY, MD  21031

LIGHTHOUSE INTERNATIONAL CONSULTING

LIGHTHOUSE SERVICES, INC.
1710 WALTON ROAD
BLUE BELL, PA  19422

LIGHTNING TRANSPORTATION, INC.
PO BOX 1890
HAGERSTOWN, MD  21742

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

LIMOH

LIMOH SANUP

LIMOH TRADING CO., LTD.
4-5F, WORLDCUPBUK-RO 49
MAPO-GU
SEOUL
KOREA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

LINDE GAS & EQUIPMENT, INC.
1120 SULLIVAN STREET
ELMIRA, NY  14901

LINDE GAS & EQUIPMENT, INC.
400 W. MEMORIAL BLVD
HAGERSTOWN, MD  21740

LINDE
2570 BOULEVARD OF THE GENERALS
SUITE 212
ATTN: SALES MANAGER
NORRISTOWN, PA  19403

LINDE, INC.
PO BOX 1986
DANBURY, CT  06813-1986

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

LINK COMPUTER CORPORATION
PO BOX 250
STADIUM DRIVE
BELLWOOD, PA  16617

LINKEDIN CORPORATION
1000 W. MAUDE AVENUE
SUNNYVALE, CA  94085

LINKEDIN CORPORATION
2029 STIERLIN COURT
MOUNTAIN VIEW, CA  94043

LINSHINE TECHNOLOGY CO LTD
NO.5-2-4 FUAN JIYUE INDUSTRIAL ZONE
FOSHAN  528322
CHINA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

LISA JANE DESIGNS CONSULTING LLC
656 LAKESIDE AVENUE
ANDOVER, NJ  07821

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

LITTLE BIG PLANET JSC (LBP JSC)
68 NGUYEN DINH CHIEU
DA KAO WARD
DISTRICT 1
HO CHI MINH  VIETNAM

LITTLE, BROWN AND COMPANY
1290 AVENUE OF THE AMERICAS
ATTN: REAGAN ARTHUR
NEW YORK, NY  10104

NAME AND ADDRESS ON FILE

LITTLER MENDELSON PC
PO BOX 207137
DALLAS, TX  75320-7137

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

LIVEONINDUSTRIAL CO., LTD

LIVERMORE PREMIUM OUTLETS II, LLC
2696 SOLUTION CENTER
CHICAGO, IL  60677-2006

LIVERMORE PREMIUM OUTLETS II, LLC
C/O SIMON PROPERTY GROUP
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN  46204-3438

LK MAEDAE

NAME AND ADDRESS ON FILE

LLOYDS OF LONDON ATRIUM
ONE LIME STREET
LONDON  EC3M 7HA
UNITED KINGDOM

LLOYDS OF LONDON KILN
ONE LIME STREET
LONDON  EC3M 7HA
UNITED KINGDOM

LLOYDS OF LONDON
ONE LIME STREET
LONDON  EC3M 7HA
UNITED KINGDOM

LOBLAWS INC
1 PRESIDENTS CHOICE CIRCLE
BRAMPTON, ON  L6Y 5S5
CANADA

LOBLAWS INC
1 PRESIDENTS CHOICE CIRCLE
OTTAWA, ON  K2H 8M6
CANADA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

LOCKTON COMPANIES INTERNATIONAL
(BERMUDA) LIMITED
THE EMPORIUM BUILDING
THIRD FLOOR
69 FRONT STREET
HAMILTON  HM12  BERMUDA

LOCKTON COMPANIES LLC
4725 PIEDMONT ROW DRIVE
SUITE 510
CHARLOTTE, NC  28210

LODGE MANUFACTURING COMPANY
PO BOX 380
SOUTH PITTSBURG, TN  37380

NAME AND ADDRESS ON FILE

LOFTWARE, INC.
249 CORPORATE DRIVE
PORTSMOUTH, NH  03801

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

LOGISTIK INC
19880 STATE LINE ROAD
SOUTH BEND, IN  46637

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

LONDON DRUGS LTD
12831 HORSESHOE PLACE
ATTN: PRESIDENT
RICHMOND, BC  V7A 4X5
CANADA

NAME AND ADDRESS ON FILE

LONPAC INSURANCE BERHAD

LOOPTECH ELECTRONIC SOLUTION
11625 INDUSTRY AVE
FONTANA, CA  92337

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

LOSCAM SINGAPORE PTE LTD

LOTTE DATA COMMUNICATION

LOTTECARD CO., LTD.

LOTTESHOPPING LOTTEMART BUSINESS MA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

LOUISIANA DEPARTMENT OF REVENUE
BATON ROUGE, LA  70821-3138

LOUISIANA DEPT  OF REVENUE
720 W 20TH ST
PITTSBURG, KS  66762-2844

LOUISIANA DEPT OF REVENUE
617 N THIRD ST
BATON ROUGE, LA  70802

LOUISIANA DEPT OF REVENUE
PO BOX 201
BATON ROUGE, LA  70821

LOUISIANA WORKFORCE COMMISSION
1001 N 23RD ST
BATON ROUGE, LA  70802

NAME AND ADDRESS ON FILE

LOWE INC.
15 & 16/F RUFINO PACIFIC TOWER
6784 AYALA AVE.
MAKATI CITY  1200
PHILIPPINES

LOWES HOME IMPROVEMENT
5000 LOWES BLVD
MOORESVILLE, NC  28115

LPF REALTY OFFICE INC.
2060 WINSTON PARK DR
OAKVILLE, ON  L6H 5R7
CANADA

LPF REALTY OFFICE INC.
C/O FENGATE PROPERTY MANAGEMENT
LTD.
2275 UPPER MIDDLE ROAD
SUITE 700
OAKVILLE, ON  L6H 0C3  CANADA

LPK BRANDS INC.
19 GARFIELD PLACE, 8TH FLOOR
CINCINNATI, OH  45202

LUBRICATION ENGINEERS, INC.
PO BOX 16025
WICHITA, KS  67216-6025

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

LUCKMAN HARDWARE
119 N MAIN ST
FAIRFIELD, IA  52556

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

LYONS CONSULTING GROUP LLC
20 N. WACKER DRIVE
SUITE 1750
ATTN: KATIE DUNLAP
CHICAGO, IL  60606

LYRECO (SINGAPORE) PTE LTD

M DESIGN STUDIO, INC.
1851 N. FULTON BEACH ROAD
ROCKPORT, TX  78382

M E HERSHBERGER CO
33393 COUNTY ROAD 126
MILLERSBURG, OH  44654-9318

M SCIENCE LLC (F/K/A ITG INVESTMENT
45 W. 25TH STREET, 9TH FLOOR
NEW YORK, NY  10010

M&C SAATCHI SOCIAL LTD

M&T BANK
ATTN: MARY OLSON
109 WEST MARKET STREET
YORK, PA  17102

M/A/R/C RESEARCH LLC
7850 7850 NORTH BELT LINE ROAD
IRVING, TX  75284-4244

M/A/R/C RESEARCH, LLC
1425 GREENWAY DRIVE, SUITE 300
IRVING, TX  75038

NAME AND ADDRESS ON FILE

MAC-FM
PO BOX 72005
KANATA, ON  K2K 2P4
CANADA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MACTECH MOTION & CONTROL, LLC
24381 AURORA ROAD, SUITE A-8
BEDFORD HEIGHTS, OH  44146

MACYS INC
PO BOX 8251
MASON, OH  45040

MACYS MERCHANDISING CORPORATION
2101 EAST KEMPER ROAD
CINCINNATI, OH  45241

MACYS.COM
2101 E KEMPER RD
CINCINNATI, OH  45241

MACYS/BLOOMINGDALES ACCOUNT
PAYABLE
PO BOX 8251
MASON, OH  45040

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MAGEE RESOURCE GROUP LLC
620 TEXAS STREET
SUITE 200
SHREVEPORT, LA  71101

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MAHR FEDERAL INC
PO BOX 1041
NEW YORK, NY  10268-1041

MAHR FEDERAL INC.
1144 EDDY STREET
PROVIDENCE, RI  02905

MAINE DEPT OF LABOR
54 STATE HOUSE STATION
AUGUSTA, ME  04333-0054

MAINE REVENUE SERVICES
51 COMMERCE DRIVE
AUGUSTA, ME  04330

MAINE REVENUE SERVICES
PO BOX 1064
AUGUSTA, ME  04332-1064

MAINE REVENUE SERVICES
PO BOX 1065
AUGUSTA, ME  04332-1065

MAINE REVENUE SERVICES
PO BOX 9107
AUGUSTA, ME  04332-9107

MAINFREIGHT AIR & OCEAN PTY LTD

MAINFREIGHT DISTRIBUTION PTY LTD
1653-1657 CENTRE ROAD
CLAYTON  VIC 3168
AUSTRALIA

MAINFREIGHT DISTRIBUTION PTY LTD
ATTN: NATIONAL LOGISTICS MANAGER
MAINFREIGHT LOGISTICS
107 GATEWAY BLVD
EPPING  VIC 3076  AUSTRALIA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MAKER COLLABORATIVE LLC
1024 MAPLE ST. 5
SANTA MONICA, CA  90405

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MALLORY INDUSTRIES, INC.
33 SPRING LANE
FARMINGTON, CT  06032-3194

MALVERN PANALYTICAL, INC.
117 FLANDERS ROAD
WESTBOROUGH, MA  01581-1042

MANG & BOO LTD
PHARAOHS COTTAGE
PHARAOHS ISLAND
SHEPPERTON  TW17 9LN
UNITED KINGDOM

MANG & BOO LTD
PHARAOHS COTTAGE
PHARAOHS ISLAND
SHEPPERTON  TW17 9LN
UNITED KINGDOM

MANPOWER PROFESSIONAL
7470 NEW TECHNOLOGY WAY
FREDERICK, MD  21703

MANPOWER, INC.
2640 AIKEN CENTER EDWIN MILLER BLVD
MARTINSBURG, WV  25401-0000

NAME AND ADDRESS ON FILE

MANTHONIC UTAMA SDN BHD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MANUFACTURING AUTOMATION SYSTEMS, L
15 E. PULTENEY STREET
CORNING, NY  14830

MAOMAOMOM KITCHEN INC.
OTTAWA, ON  K1J 6H8
CANADA

MARABU NORTH AMERICAN LP
2460-A REMOUNT ROAD
NORTH CHARLESTON, SC  29406

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MARCH OF DIMES, INC.
1550 CRYSTAL DRIVE, SUITE 1300
ARLINGTON, VA  22202

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MARGLE MEDIA LLC
320 E BUFFALO ST. SUITE 402
MILWAUKEE, WI  53202

MARGLE MEDIA LLC
ATTN: NIC DEMORE
320 E BUFFALO ST.
SUITE 402
MILWAUKEE, WI  53202

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MARINA SAMOVSKY PHOTOGRAPHY
6930 N CONCORD LN
NILES, IL  60714

MARINE TRANSPORTATION INTERMODAL, I
1030 BLUE BARN ROAD
ALLENTOWN, PA  18104

MARINE TRANSPORTATION INTERMODAL, I
580 DIVISION ST
ELIZABETH, NJ  07201

MARIPOSA LTD
5 ELM STREET
MANCHESTER, MA  01944

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MARK-10 CORPORATION
11 DIXON AVENUE
COPIAGUE, NY  11726

MARKET TRACK, LLC
PO BOX 28781
NEW YORK, NY  10087-8781

NAME AND ADDRESS ON FILE

MAROSI DESIGNS LLC
1251 FRONTENAC ROAD SUITE 150
NAPERVILLE, IL  60563

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MARSHALL COUNTY CHANCERY CLERK
P.O. BOX 219
HOLLY SPRINGS, MS  38635

MARSHALL COUNTY INDUSTRIAL
DEVELOPMENT AUTHORITY
MISSISSIPPI DEVELOPMENT AUTHORITY
ATTN: FINANCIAL RESOURCES
PO BOX 849
JACKSON, MS  39205

MARSHALL COUNTY WATER ASSOCIATION
512 WINGO RD
BYHALIA, MS  38611

MARSHALL COUNTY WATER ASSOCIATION,
INC.
512 WINGO RD
BYHALIA, MS  38611

NAME AND ADDRESS ON FILE

MARSHALLS THE MARMAXX GROUP
770 COCHITUATE RD
PO BOX 9126
FRAMINGHAM, MA  01701

MARSHALLS
PO BOX 9126
FRAMINGHAM, MA  01701

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MARUKA U.S.A. INC.
1210 NE DOUGLAS STREET
LEES SUMMIT, MO  64086

MARVEL BRANDS LLC
1290 AVENUE OF THE AMERICAS, 2ND FL
NEW YORK, NY  10104

MARVEL BRANDS LLC
C/O MARVEL ENTERTAINMENT, LLC
ATTN: MARVEL BUSINESS AND LEGAL
AFFAIRS.
1290 AVENUE OF THE AMERICAS, 2ND FLOOR
NEW YORK, NY  10104

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MARYLAND DEPT OF LABOR,
LICENSING AND REGULATION
500 NORTH CALVERT ST
BALTIMORE, MD  21202

MARYLAND DEPT OF LABOR,
LICENSING AND REGULATION
DIVISION OF LABOR AND INDUSTRY
1100 N EUTAW LAW, RM 600
BALTIMORE, MD  21201

MARYLAND OFFICE OF THE COMPTROLLER
PETER FRANCHOT, COMPTROLLER
80 CALVERT ST
ANNAPOLIS, MD  21404-0466

MARYLAND OFFICE OF THE COMPTROLLER
PETER FRANCHOT, COMPTROLLER
PO BOX 466
ANNAPOLIS, MD  21404-0466

MARYLAND SALES AND USE TAX RET
PO BOX 17405
BALTIMORE, MD  21297-1405

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MASSACHUSETTS DEPARTMENT OF
REVENUE
100 CAMBRIDGE ST., 2ND FLOOR
BOSTON, MA  02114-9558

MASSACHUSETTS DEPARTMENT OF
REVENUE
DIVISION OF LOCAL SERVICES
100 CAMBRIDGE ST, 6TH FL
BOSTON, MA  02114-9569

MASSACHUSETTS DEPARTMENT OF
REVENUE
PO BOX 419257
BOSTON, MA  02241-9257

MASSACHUSETTS DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
ONE ASHBURTON PLC, STE 2112
BOSTON, MA  02108

MASSACHUSETTS DEPT. OF REVENUE
DIVISION OF LOCAL SERVICES
100 CAMBRIDGE ST, 6TH FL
BOSTON, MA  02114-9569

MASSACHUSETTS DEPT. OF REVENUE
DIVISION OF LOCAL SERVICES
PO BOX 9569
BOSTON, MA  02114-9569

MASSACHUSETTS DEPT. OF REVENUE
GENERAL COUNSEL
P.O. BOX 9564
BANKRUPTCY UNIT
BOSTON, MA  02114-9564

MASSACHUSETTS DEPT. OF REVENUE
PO BOX 7039
BOSTON, MA  02204

MASSACHUSETTS DEPT. OF REVENUE
PO BOX 7065
BOSTON, MA  02204-7065

MASSEY & GAIL LLP
50 EAST WASHINGTON
CHICAGO, IL  60602

NAME AND ADDRESS ON FILE

MATAHARI INC
PO BOX 758
NYACK, NY  10960

NAME AND ADDRESS ON FILE

MATHESON TRI-GAS INC
PO BOX 347297
PITTSBURGH, PA  15251-4297

MATHESON VALLEY GASES
903 THOMPSON RUN ROAD
WEST MIFFLIN, PA  15122

MATRIX ANTRIM PARTNERS, LP
ATTN: GARY HANS, SENIOR VICE PRESIDENT
3 CENTER DRIVE
MONROE TOWNSHIP, NJ  08331

MATRIX ANTRIM PARTNERS, LP
C/O DRINKER BIDDLE & REATH LLP
ATTN: MICHAEL C. WOODRUFF
500 CAMPUS DRIVE
FLORHAM PARK, NJ  07932

MATRIX ANTRIM PARTNERS, LP
C/O MATRIX REALTY, INC.
ATTN: DONALD M. EPSTEIN
FORSGATE DRIVE, CN 4000
CRANBURY, NJ  08512

MATRIX ANTRIM PARTNERS, LP
C/O MATRIX REALTY, INC.
ATTN: DONALD M. EPSTEIN
FORSGATE DRIVE, CN 4000
CRANBURY, NJ  08513

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

| | | |
|---|---|---|
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE |
| NAME AND ADDRESS ON FILE | MAX CHEM ENTERPRISE | MAX SALES GROUP, INC<br>2331 2331 S. TUBEWAY AVE.<br>COMMERCE, CA  90040 |

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MAYDESIGN

NAME AND ADDRESS ON FILE

MAYSVILLE COUNTRY MARKET
8583 MT HOPE RD
APPLE CREEK, OH  44606

MB FINANCIAL BANK NA
6111 N RIVER RD
ROSEMONT, IL  60018

NAME AND ADDRESS ON FILE

MCCANN ERICKSON CENTRAL LIMITED
SUITE 1, 3RD FLOOR 11-12
ST. JAMESS SQUARE
LONDON  SW1Y 4LB
UNITED KINGDOM

MCCORMICK & COMPANY INC.
24 SCHILLING ROAD
SUITE 1
ATTN: CHIEF IP COUNSEL
HUNT VALLEY, MD  21031

MCCORMICK & COMPANY, INCORPORATED
ATTN: CHIEF IP COUNSEL
24 SCHILLING ROAD
SUITE 1
HUNT VALLEY, MD  21031

MCDANEL ADVANCED CERAMIC
510 NINTH AVENUE
BEAVER FALLS, PA  15010

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MCKEE STEWART EQUIPMENT CORP
110 FIFTH STREET
WEST ELIZABETH, PA  15088

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MCLANAHAN CORPORATION
200 WALL STREET
HOLLIDAYSBURG, PA  16648

MCMASTER-CARR SUPPLY CO
PO BOX 5516
CHICAGO, IL  60680

MCMASTER-CARR SUPPLY CO.
200 AURORA INDUSTRIAL PARKWAY
AURORA, OH  44202

MCMASTER-CARR SUPPLY CO.
PO BOX 5370
PRINCETON, NJ  08543

MCMASTER-CARR SUPPLY CO.
PO BOX 54960
LOS ANGELES, CA  90054

MCMASTER-CARR SUPPLY CO.
PO BOX 7690
CHICAGO, IL  60680-7690

MCMASTER-CARR SUPPLY CO.
PO BOX 94930
CLEVELAND, OH  44101-4930

MCPC, INC.
21555 DRAKE ROAD
STRONGSVILLE, OH  44149

MCPEAK COMPANY INC
111 MONARCH DRIVE
LIVERPOOL, NY  13088

MCPP 191 NORFOLK SOUTHERN WAY, LLC
(SUCCESSOR TO CP LOGISTICS MARSHALL
BUILDING 7, LLC)
191 NORFOLK SOUTHERN WAY
BYHALIA, MS  38611

MDCTEC SERVICES GMBH
FRIEDRICHSHAFENER STR. 3
GILCHING  82205
GERMANY

MEDELCO INC
54 WASHBURN STREET
BRIDGEPORT, CT  06605

MEDIA360 COMMUNICATIONS PTE LTD

MEDIAMONKS INC.
1214 ABBOT KINNEY BLVD
VENICE, CA  90291

MEG BYRON MALADY, TAX COLLECTOR
338 FALLOWFIELD AVE
RM 200
CHARLEROI, PA  15022

MEG BYRON MALADY, TAX COLLECTOR
MUNICIPAL BUILDING, ROOM 101
CHARLEROI, PA  15022

NAME AND ADDRESS ON FILE

MEGA JADI SOLUTIONS (M)SDN BHD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MEGARIA ENTERPRISE (2010) SDN BHD

MEIJER INC
PO BOX X
GRAND RAPIDS, MI  49501

MEIZHOU NOVARTIS INDUSTRIAL CO., LTD.

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MELOON FOUNDRIES INC
1841 LEMOYNE AVENUE
SYRACUSE, NY  13208

NAME AND ADDRESS ON FILE

MEMPHIS AIR CONDITIONING AND HEATIN
2125 HILLSHIRE CIRCLE
MEMPHIS, TN  38133

MEMPHIS ICE MACHINE RENTALS COMPANY
4130 DELP STREET
MEMPHIS, TN  38118

MENARDS
4860 MENARD DR
EAU CLAIRE, WI 54703

MENTARI ALAM EKO (M) SDN BHD

NAME AND ADDRESS ON FILE

MERCEDES-BENZ FINANCIALSERVICE KORE

MERCER (US) INC.
ATTN: MICK THOMPSON
155 N. WACKER DRIVE
SUITE 1500
CHICAGO, IL 60606

MERCHANDISE MART L.L.C.
222 MERCHANDISE MART PLAZA
SUITE 470
ATTN: CHIEF OPERATING OFFICE
CHICAGO, IL 60654

MERCHANDISE MART L.L.C.
C/O THE MART MANAGER LLC
222 MERCHANDISE MART PLAZA
SUITE 470
CHICAGO, IL 60654

MERCHANDISE MART LLC
222 MERCHANDISE MART PLAZA
SUITE 470
ATTN: CHIEF OPERATING OFFICE
CHICAGO, IL 60654

MERCHANTS DISTRIBUTORS INC
PO BOX 2148
HICKORY, NC 28603

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MERIDIAN IT, INC.
509 ERIE BLVD WEST
SYRACUSE, NY 13204

MERIDIAN IT, INC.
509 ERIE BLVD. WEST
SYRACUSE, NY 13204

MERIDIAN IT, INC.
9 PARKWAY NORTH
SUITE 500
DEERFIELD, IL 60015-2544

MERIDIAN IT, INC.
PO BOX 778960
CHICAGO, IL 60677-8960

NAME AND ADDRESS ON FILE

MERKAD MAKINA KALIP SAN. VE TIC.LTD
1596 SOKAK NO:20
ISTANBUL 34517
TURKEY

NAME AND ADDRESS ON FILE

MESA
294 W STEUBEN STREET
PITTSBURGH, PA 15205-2512

MESSER LLC
200 SOMERSET CORPORATE BOULEVARD, S
BRIDGEWATER, NJ 08807-2862

MESSER LLC
2570 BOULEVARD OF THE GENERALS
SUITE 212
ATTN: SALES MANAGER
NORRISTOWN, PA 19403

META PLATFORMS, INC.
1601 WILLOW ROAD
MENLO PARK, CA 94025

METALTEK INTERNATIONAL INC
905 E ST PAUL AVE
WAUKESHA, WI 53188

NAME AND ADDRESS ON FILE

METHANE STUDIOS, INC.
360 NORTHCREST DRIVE
NEWNAN, GA 30265

METLIFE CORE PLUS PARTNERS, LLC
6363 POPLAR AVE., SUITE 400
MEMPHIS, TN 38119

METLIFE DENTAL
PO BOX 35657
NEWARK, NJ 07193-5657

MEYERS & FLOWERS, LLC
3 N 2ND STREET, SUITE 300
SAINT CHARLES, IL 60174

NAME AND ADDRESS ON FILE

MGS MACHINE CORPORATION
9900 85TH AVE NORTH
MAPLE GROVE, MN 55369

MGS MFG. GROUP INC.
W188 N11707 MAPLE RD.
GERMANTOWN, WI  53022

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MICHAEL CHRISTIAN DESIGNS, INC.
863 NANCY WAY
WESTFIELD, NJ  07090

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MICHAEL PAGE (SHANGHAI) TALENT
SERVICE CO., LTD.

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MICHAELS CLOSET INC
312 CANAL PARK
EASTON, PA  18042

MICHAELS STORES INC
PO BOX 619049
DALLAS, TX  75261

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MICHELE LITZKY PUBLIC RELATIONS, IN
320 SINATRA DRIVE
HOBOKEN, NJ  07030

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MICHIGAN DEPARTMENT OF TREASURY
PO BOX 30803
LANSING, MI  48909

MICHIGAN DEPARTMENT OF TREASURY
PO BOX 3324
LANSING, MI  48909-7824

MICHIGAN DEPT OF TREASURY
CUSTOMER CONTACT DIVISION, MBT UNIT
PO BOX 30059
LANSING, MI  48909

MICHIGAN DEPT. OF TREASURY
GENERAL COUNSEL
P.O. BOX 30168
COLLECTION/BANKRUPTCY UNIT
LANSING, MI  48909

MICHIGAN DEPT. OF TREASURY
P.O. BOX 30199
LANSING, MI  48909-7699

MICHIGAN WORKFORCE DEVELOPMENT
AGENCY
VICTOR OFFICE CTR
201 N WASHINGTON SQ
LANSING, MI  48913

MICROBAN INTERNATIONAL, LTD.
11400 VANSTORY DRIVE
ATTN: PRESIDENT
HUNTERSVILLE, NC  28078

MICROBAN PRODUCTS COMPANY
11400 VANSTORY DRIVE
HUNTERSVILLE, NC  28078

MICROMOD AUTOMATION & CONTROLS LLC
10 CAPITAL DRIVE UNIT B
WALLINGFORD, CT  06492

MICROPLANE DIVISION OF GRACE MFG.
614 SR 247
RUSSELLVILLE, AR  72802-8408

MICROSOFT CORPORATION
DEPT 551
VOLUME LICENSING
6100 NEIL ROAD, SUITE 210
RENO, NV  89511-1137

MICROSOFT CORPORATION
DEPT. 551
VOLUME LICENSING
6880 SIERRA CENTER PARKWAY
RENO, NV  89511

MICROSOFT LICENSING, GP
1950 N STEMMONS FWY SUITE 5010
DALLAS, TX  75207

MICROSOFT LICENSING, GP
PO BOX 371992
PITTSBURGH, PA  15250-7992

MICROSOFT SERVICES
PO BOX 844510
DALLAS, TX  75284

MIDAS COMMUNICATION

MIDEA CONSUMER ELECTRIC
MANUFACTURING CO LTD
O.19 SAN LE ROAD BEIJIAO
SHUNDE, FOSHAN
GUANGDONG  528311
CHINA

MIDEA ELECTRIC HEATING APPLIANCE MF
NO.9 SANLE ROAD
FOSHAN  528311
CHINA

MIDEA ELECTRIC TRADING (SINGAPORE) CO
PTE LTD
158 CECIL ST NO. 07-01/02
ATTN: DAVID XU, PRESIDENT
SINGAPORE  69545
SINGAPORE

MID-STATES DISTRIBUTING CO
PO BOX 961001
FORT WORTH, TX  76161-0001

MID-STATES DISTRIBUTING, LLC
2800 MEACHAM BLVD
FORT WORTH, TX  76137

MIDWAY INDUSTRIES SUPPLY, INC.
PO BOX 303
UTICA, NY  13503-0303

MIDWEST BUSINESS GROUP ON HEALTH
125 S. WACKER DR., STE 1350
CHICAGO, IL  60606

MIGHTY MAGNETS LLC
1481 CRAIGLEA DR
EAGLE POINT, OR  97524

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MILLER SCREEN & DESIGN, INC.
PO BOX 506
MARS-VALENCIA ROAD
MARS, PA  16046

NAME AND ADDRESS ON FILE

MILLERS COLEMAN AND VARIETY
6230 S 300 WEST
TOPEKA, IN  46571

MILLERS COUNTRY STORE LLC
11205 ROTH RD
GRABILL, IN  46741

MILLIA CONTROLS SDN BHD

MILLIMAN INC
1550 LIBERTY REDGE DRIVE
WAYNE, PA  19087

NAME AND ADDRESS ON FILE

MILLO APPLIANCES UAB
MOKYKLOS STR. 36
BUKISKIS
LITHUANIA

MILLS FLEET FARM
2401 S MEMORIAL DR
APPLETON, WI 54915

MILO APPLIANCES
MANUFAKTURU STR. 20 -191
VILNIUS
LITHUANIA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MINDA INDUSTRIAL AUTOMATION

MINE LOGISTICS SDN BHD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MINITAB INC
QUALITY PLAZA 1829 PINE HALL RD
STATE COLLEGE, PA  16801-3008

MINNESOTA DEPARTMENT OF REVENUE
600 N. ROBERT ST.
ST. PAUL, MN  55145-1250

MINNESOTA DEPARTMENT OF REVENUE
PO BOX 64622
ST PAUL, MN  55145-0622

MINNESOTA DEPARTMENT OF REVENUE
PO BOX 64622
ST. PAUL, MN  55164-0622

MINNESOTA DEPARTMENT OF REVENUE
PO BOX 64649
SAINT PAUL, MN  55164-0649

MINNESOTA DEPT OF LABOR AND INDUSTRY
443 LAFAYETTE RD N
ST PAUL, MN  55155

MINNESOTA DEPT OF REVENUE
600 N ROBERT ST.
M/S 4130
SAINT PAUL, MN  55164-0622

MINNESOTA DEPT OF REVENUE
720 W 20TH ST
PITTSBURG, KS  66762-2844

MINNESOTA REVENUE
GENERAL COUNSEL
P.O. BOX 64564
COLLECTION DIVISION
ST. PAUL, MN  55164-0564

MINNESOTA REVENUE
P.O. BOX 64622
ST. PAUL, MN  55164-0622

MINTEL INTERNATIONAL GROUP LTD
351 WEST HUBBARD STREET
CHICAGO, IL  60610

MINTO STUDIOS (S) PTE LTD

NAME AND ADDRESS ON FILE

MISSISSIPPI DEPARTMENT OF REVENUE
600 N ROBERT ST.
M/S 4130
SAINT PAUL, MN  55164-0622

MISSISSIPPI DEPARTMENT OF REVENUE
PO BOX 23191
JACKSON, MS  39225-3191

MISSISSIPPI DEPARTMENT OF REVENUE
PO BOX 960
JACKSON, MS  39205-0960

MISSISSIPPI DEPT OF EMPLOYMENT
SECURITY
OFFICE OF THE GOVERNOR
1235 ECHELON PKWY
PO BOX 1699
JACKSON, MS  39215-1699

MISSISSIPPI DEPT. OF REVENUE
PO BOX 1033
JACKSON, MS  39215-1033

MISSISSIPPI STATE TAX COMM
PO BOX 1033
JACKSON, MS  39215

MISSISSIPPI STATE TAX COMMISSION
500 CLINTON CTR DR
CLINTON, MS  39056

MISSISSIPPI STATE TAX COMMISSION
PO BOX 22808
JACKSON, MS  39225-2808

MISSOURI DEPARTMENT OF REVENUE
GENERAL COUNSEL
HARRY S TRUMAN STATE OFFICE BUILDING
301 WEST HIGH STREET
JEFFERSON CITY, MO  65101

MISSOURI DEPARTMENT OF REVENUE
PO BOX 700
JEFFERSON CITY, MO  65105-3365

MISSOURI DEPARTMENT OF REVENUE
TAXATION DIVISION
PO BOX 3990
JEFFERSON CITY, MO  65105-3390

MISSOURI DEPT OF LABOR AND
INDUSTRIAL RELATIONS
421 E DUNKLIN ST
PO BOX 59
JEFFERSON CITY, MO  65102-0059

MISSOURI DEPT. OF REVENUE
720 W 20TH ST
PITTSBURG, KS  66762-2844

MISSOURI DEPT. OF REVENUE
HARRY S TRUMAN STATE OFFICE BLDG
301 W HIGH ST, RM 102
JEFFERSON CITY, MO  65101

MISSOURI DEPT. OF REVENUE
PO BOX 840
JEFFERSON CITY, MO  65105-0840

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MITRE 10 AUSTRALIA LIMITED
12 DANSU COURT
HALLAM
VICTORIA  3803
AUSTRALIA

MITRE 10 AUSTRALIA PTY LTD
12 DANSU COURT
HALLAM  Vic 3803
AUSTRALIA

MITRE 10 AUSTRALIA PTY LTD
12 DANSU COURT
VICTORIA
HALLAM  Vic 3803
AUSTRALIA

MITSUBISHI ELECTRIC AUTOMATION
200 COTTONTAIL LANE
SOMERSET, NJ  08873

MITSUBISHI HC CAPITAL ASIA PACIFIC

MITSUI SUMITOMO INS CO OF AMERICA
15 INDEPENDENCE BOULEVARD
WARREN, NJ  07059

MITTEN FLUIDPOWER INC
5960 COURT STREET ROAD
PO BOX 2877
SYRACUSE, NY  13220-2877

MITTEN FLUIDPOWER INC
PO BOX 2877
PO BOX 2877
SYRACUSE, NY  13220-2877

MITUTOYO
965 CORPORATE BOULEVARD
AURORA, IL  60502

MIXPANEL
ONE FRONT STREET, 28TH FLOOR
SAN FRANCISCO, CA  94111

MJX ASSET MANAGEMENT LLC
12 E 49TH ST FL 38
NEW YORK, NY  10017

NAME AND ADDRESS ON FILE

MMA FREIGHT SERVICES SDN BHD

MMBC RECYCLING INC.
1 ST. CLAIRE AVE. WEST
7TH FLOOR
TORONTO, ON  M4V 1K6
CANADA

MMS IMPORTS INC
39 EDMUNDS LANE
WALDEN, NY  12586

MMS USA INVESTMENTS, INC
530 E, MONTECITO STREET, STE. 106
SANTA BARBARA, CA  93103

MOBILE MINI INC.
4646 E VAN BUREN STREET, SUITE 400
PHOENIX, AZ  85008

MOBILE MINI LOCKBOX
PO BOX 650882
DALLAS, TX  75265-0882

MOBSTAC INC.
450 LEXINGTON AVENUE, 4TH FLOOR
NEW YORK, NY  10017

MODEL APPAREL LLC
100 3RD ST
CHARLEROI, PA  15022

MODERN HOUSEWARE IMPORTS INC
5499 - 192ND STREET
SURREY, BC  V3S 8E5
CANADA

MODERN TESTING SERVICES LLC
349 LENOX ST
NORWOOD, MA  02062

MODERN TRANSPORTATION SERVICES, LLC
1050 STATION STREET
CORAOPOLIS, PA  15108

MODERN TRANSPORTATION
BUILDING II SUITE 301
SEWICKLEY, PA  15143

NAME AND ADDRESS ON FILE

MODULAR MECHANICAL SERVICE
5860 BELLE ISLE RD
SYRACUSE, NY  13209

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MOJO SYSTEMS, LLC
128 SOUTH LUCILE STREET
SEATTLE, WA  98108

MOKON
2150 ELMWOOD AVENUE
BUFFALO, NY  14207

MOKON
PO BOX 8000
DEPT 856
BUFFALO, NY  14267-8000

MOLD MASTERS SYSTEMS
233 ARMSTRONG AVE.
GEORGETOWN, ON  L7G 4X5
CANADA

MOLL LAW GROUP
22 W WASHINGTON ST. FLOOR 15
CHICAGO, IL  60602

MOLZI LTD.
25 EAST STREET
SURREY
FARNHAM  GU9 7SD
UNITED KINGDOM

MON VALLEY REGIONAL CHAMBER OF
ONE CHAMBER PLAZA
CHARLEROI, PA  15022

MON VALLEY YMCA
101 TAYLOR RUN RD.
MONONGAHELA, PA  15063

NAME AND ADDRESS ON FILE

MONDIALE VGL PTY LTD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MONROE CAPITAL LLC
311 S WACKER DR 64TH FLOOR
CHICAGO, IL  60606

MONROE SALES DISTRIBUTORS CORP
2 MOUNTAIN RD UNIT 301
MONROE, NY  10950

MONTANA DEPT OF LABOR AND INDUSTRY
PO BOX 1728
HELENA, MT  59624-1728

MONTANA DEPT OF REVENUE
PO BOX 5805
HELENA, MT  59604-5805

MONTANA DEPT OF REVENUE
SAM W MITCHELL BLDG
125 N ROBERTS, 3RD FL
HELENA, MT  59601

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MOODYS INVESTORS SERVICE
PO BOX 102597
ATLANTA, GA  30368-0597

NAME AND ADDRESS ON FILE

MOORIM S&P2

MORGAN & BANKS CONSULTING

NAME AND ADDRESS ON FILE

MORGAN MCKINLEY GROUP LIMITED

NAME AND ADDRESS ON FILE

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
1201 N MARKET ST # 1600
WILMINGTON, DE  19801

NAME AND ADDRESS ON FILE

MOTION & CONTROL ENTERPRISES, LLC
PO BOX 775888
CHICAGO, IL  60677

MOTION INDUSTRIES, INC.
1300 COLLEGE AVE, SUITE 5
ELMIRA, NY  14901

MOTION INDUSTRIES, INC.
149 DELTA DRIVE
PITTSBURGH, PA  15238

MOTION INDUSTRIES, INC.
1514 PARKWAY VIEW DRIVE
PITTSBURGH, PA  15205

MOTION INDUSTRIES, INC.
3272 DEMOCRAT ROAD
MEMPHIS, TN  38118

MOTION INDUSTRIES, INC.
3670 SANDHURST DRIVE SUITE J
YORK, PA  17406

MOUNTAINEER MATERIALS HANDLING INC.
4782 VALLERY ROAD
BERKELEY SPRINGS, WV  25411

MS GLOBAL FREIGHT SOLUTION SDN BHD

MSC INDUSTRIAL DIRECT CO
SID TOOL CO. INC.
D/B/A MSC INDUSTRIAL SUPPLY CO.
75 MAXESS ROAD
MELVILLE, NY  11747

MSC INDUSTRIAL DIRECT CO., INC.
2135 INDUSTRIAL HIGHWAY
YORK, PA  17402

MSC INDUSTRIAL DIRECT CO., INC.
401 PARKWAY VIEW DRIVE
PITTSBURGH, PA  15205

MSC INDUSTRIAL DIRECT CO., INC.
52 MARWAY CIRCLE
ROCHESTER, NY  14624

MSC INDUSTRIAL DIRECT CO., INC.
525 HARBOUR PLACE DRIVE
ATTN: VICE PRESIDENT OF CATEGORY
ENABLEMENT
DAVIDSON, NC  28036

MSC INDUSTRIAL DIRECT CO., INC.
7740 EDISON AVE.
FONTANA, CA  92336

MSC INTERNATIONAL
6700 THIMENS
SAINT LAURENT, QC  H4S 1S5
CANADA

MSDSONLINE, INC.
222 MERCHANDISE MART PLAZA
CHICAGO, IL  60654

MUEHLSTEIN
1900 SUMMIT TOWER BLVD.
SUITE 900
ORLANDO, FL  32810

MULLENLOWE TREYNA INC.
16F RUFINO PACIFIC TOWER
6784 AYALA AVENUE
MAKATI CITY
PHILIPPINES

MULTI CABLE CORPORATION
PO BOX 797
37 HORIZON DRIVE
BRISTOL, CT  06010

MULTI EDGE LIMITED

MULTI MEDIA SERVICES INC
11136-40 RIVER ROAD
CORNING, NY  14830

MULTI/CABLE CORP
37 HORIZON DRIVE
BRISTOL, CT  06010-7480

MULTIVAC - DIVISION OF M&W SHOPS
6789 MAIN STREET
BUFFALO, NY  14221

NAME AND ADDRESS ON FILE

MUNICH REINSURANCE AMERICA INC
555 COLLEGE ROAD EAST
P.O. BOX 5241
PRINCETON, NJ  08543

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

MUSTACHE PRODUCTIONS, INC.
1518 W. 132ND STREET
GARDENA, CA  90249

NAME AND ADDRESS ON FILE

MXHL PTE LTD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

N.D. OFFICE OF STATE TAX COMMISSIONER
600 E BLVD AVE
DEPT 127
BISMARCK, ND  58505-0599

NABICO ENTERPRISES LTD
74 ENTERPRISE ROAD
ATTN: MR. MIRAV SHAH-DIRECTOR
PO BOX 39639
NAIROBI  623  KENYA

NAME AND ADDRESS ON FILE

NACM MIDWEST
3005 TOLLVIEW DR
ROLLING MEADOWS, IL  60008-3708

NAME AND ADDRESS ON FILE

NADII SMART SERVICES

NAME AND ADDRESS ON FILE

NAGLEE MOVING & STORAGE, INC
PO BOX 2039
1525 GRAND CENTRAL AVENUE
ELMIRA, NY  14901

NALCO COMPANY
PO BOX 70716
CHICAGO, IL  60673-0716

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAPA AUTO PARTS
350 PARK AVENUE
CORNING, NY  14830-3436

NAME AND ADDRESS ON FILE

NASH FINCH DISTRIBUTORS
PO BOX 355
MINNEAPOLIS, MN  55440-0355

NASSAU FINANCIAL GROUP
1 AMERICAN ROW
HARTFORD, CT  06102

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NATIONAL CATTLEMEN'S BEEF ASSOCIATION
ATTN: AIMEE GRAUGNARD
9110 E. NICHOLS AVE.
SUITE 300
CENTENNIAL, CO  80112

NATIONAL DIAGNOSTICS
305 PATTON DRIVE
ATLANTA, GA  30336

NATIONAL ECONOMIC RESEARCH ASSOCIAT
1166 AVENUE OF THE AMERICAS, 24TH F
NEW YORK, NY  10036

NATIONAL FIRE & MARINE INS CO
1314 DOUGLAS STREET, SUITE 1400
OMAHA, NE  68102-1944

NATIONAL GRID
PO BOX 11741
NEWARK, NJ  07101-4741

NATIONAL INSTITUTE OF OCCUPATIONAL

NATIONAL LIME AND STONE COMPANY
PO BOX 120
551 LAKE CASCADES PARKWAY
FINDLAY, OH  45839-0120

NATIONAL MAINTENANCE SERVICES
800 SUPERIOR AVE
CLEVELAND, OH  44114

NATIONAL SALES CORP
7250 OXFORD WAY
COMMERCE, CA  90040

NATIONAL SALES INC
60 BUNTING ST
WINNIPEG, MB  R2X 2P6
CANADA

NATIONAL TOOLING & MACHINING ASSOCI
305 EAST CARSON ST
PITTSBURGH, PA  15219

NATIONAL UNION

NAME AND ADDRESS ON FILE

NAVER CORP.

NAVER FINANCIAL CORPORATION

NAVY EXCHANGE SERVICES
PO BOX 368150
SAN DIEGO, CA  92136-8150

NAME AND ADDRESS ON FILE

NC DEPARTMENT OF REVENUE
P.O. BOX 25000
RALEIGH, NC  27640

NC DEPARTMENT OF REVENUE
PO BOX 25000
RALEIGH, NC  27640

NC DEPARTMENT OF REVENUE
PO BOX 871
RALEIGH, NC  27602

NC DEPT OF REVENUE
793 COUNTRY CLUB ROAD
ROCKY MOUNT, NC  27804

NCC GROUP ESCROW ASSOCIATES, LLC
600 NORTHWINDS
SUITE 260
ALPHARETTA, GA  30009

NCC GROUP ESCROW ASSOCIATES, LLC
650 CALIFORNIA STREET, SUITE 2950
SAN FRANCISCO, CA  94108

NCC GROUP ESCROW ASSOCIATES, LLC
G600 CALIFORNIA STREET
14TH FLOOR
SAN FRANCISCO, CA  94108

NCH CORPORATION
2727 CHEMSEARCH BLVD.
PO BOX 152170
IRVING, TX  75062

NEBRASKA DEPARTMENT OF REVENUE
PO BOX 94818
LINCOLN, NE  68509-4818

NEBRASKA DEPARTMENT OF REVENUE
PO BOX 98923
LINCOLN, NE  68509-8923

NEBRASKA DEPT OF LABOR
AMERICAN JOB CENTER , LINCOLN
1111 O ST STE 205
LINCOLN, NE  68508

NEBRASKA DEPT OF REVENUE
200 S SILBER ST
NORTH PLATTE, NE  69101-4200

NEBRASKA DEPT OF REVENUE
304 N 5TH ST, STE D
NORFOLK, NE  68701-4091

NEBRASKA DEPT OF REVENUE
505A BROADWAY STE 800
SCOTTSBLUFF, NE  69361

NEBRASKA DEPT OF REVENUE
NEBRASKA STATE OFFICE BLDG
1313 FARNAM ST STE 100
OMAHA, NE  68102-1836

NEBRASKA DEPT OF REVENUE
NEBRASKA STATE OFFICE BUILDING
301 CENTENNIAL MALL S
LINCOLN, NE  68508

NEBRASKA DEPT OF REVENUE
PO BOX 94818
LINCOLN, NE  68509-4818

NEBRASKA FURNITURE MART INC
PO BOX 3456
OMAHA, NE  68114

NEFF EXPANSION PA, LLC
176 THORN HILL ROAD
WARRENDALE, PA  15086

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NELSON & STREETER CONST. CO., INC
PO BOX PO BOX 184
PINE CITY, NY  14871-0184

NELSON PHARMACY
805 E TAHOKA RD
BROWNFIELD, TX  79316-3635

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NEOFLAM INC.

NEOGRID PARTICIPACOES S.A
FORT LAUDERDALE, FL  33390

NAME AND ADDRESS ON FILE

NES CORPORATION
9610 RESEARCH DRIVE
IRVINE, CA  92618

NESTLE USA, INC.
ATTN: LEGAL
1812 NORTH MOORE STREET
ARLINGTON, VA  22209

NESTLE USA, INC.
ATTN: LEGAL
30003 BAINBRIDGE ROAD
SOLON, OH  44139

NET RESOURCES

NET TECHNICAL SOLUTIONS LIMITED

NEUINTEL, LLC
20 PACIFICA SUITE 1000
IRVINE, CA  92618

NEVADA DEPARTMENT OF REVENUE
BANKRUPTCY SECTION
555 E WASHINGTON AVE
STE 1300
LAS VEGAS, NV  89101

NEVADA DEPARTMENT OF TAXATION
555 E WASHINGTON AVE
STE 1300
LAS VEGAS, NV  89101

NEVADA DEPT OF TAXATION
1550 COLLEGE PKWY
STE 115
CARSON CITY, NV  89706

NEVADA DEPT OF TAXATION
2550 PASEO VERDE
STE 180
HENDERSON, NV  89074

NEVADA DEPT OF TAXATION
4600 KIETZKE LANE
BLDG L
STE 235
RENO, NV  89502

NEVADA DEPT OF TAXATION
GRANT SAWYER OFFICE BLDG
555 E WASHINGTON AVE
STE 1300
LAS VEGAS, NV  89101

NEVADA OFFICE OF THE LABOR
COMMISSIONER
OFFICE OF THE LABOR COMMISSIONER
1818 COLLEGE PARKWAY STE 102
LAS VEGAS, NV  89706

NEVADA OFFICE OF THE LABOR
COMMISSIONER
OFFICE OF THE LABOR COMMISSIONER
3300 W SAHARA AVE STE 225
LAS VEGAS, NV  89102

NEVER FORGET YVETTE LTD.
1 CASTLE STREET
ONGAR  CM59JR
UNITED KINGDOM

NEVERFAIL SPRINGWATER LIMITED

NEW AGE ENVIRONMENTAL
113 JEFFREY CIRCLE
CORAOPOLIS, PA  15108

NEW HAMPSHIRE DEPT OF LABOR
95 PLEASANT ST
CONCORD, NH  03301

NEW HAMPSHIRE DEPT OF REVENUE ADMIN
109 PLEASANT ST
CONCORD, NH  03301

NEW HAMPSHIRE DEPT OF REVENUE ADMIN
PO BOX 457
CONCORD, NH  03302-0457

NEW JERSEY DEPT OF LABOR
DIV OF WAGE AND HOUR COMPLIANCE
1 JOHN FITCH PLAZA 3RD FL
TRENTON, NJ  08611

NEW JERSEY DEPT OF LABOR
DIV OF WAGE AND HOUR COMPLIANCE
PO BOX 389
TRENTON, NJ  08625-0389

NEW JERSEY DEPT OF THE TREASURY
DIVISION OF ADMINISTRATION
PO BOX 311
TRENTON, NJ  08625-0211

NEW JERSEY DEPT OF THE TREASURY
DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ  08695-0245

NEW JERSEY DEPT OF THE TREASURY
DIVISION OF TAXATION
PO BOX 002
TRENTON, NJ  08625-0002

NEW JERSEY DIVISION OF REVENUE
P.O. BOX 252
TRENTON, NJ  08625-0058

NEW LINE INCENTIVES INC
7 - 138 ANDERSON AVE
MARKHAM, ON  L6E 1A4
CANADA

NEW MEXICO DEPT OF LABOR
401 BROADWAY NE
ALBUQUERQUE, NM  87102

NEW MEXICO DEPT OF LABOR
PO BOX 1928
ALBUQUERQUE, NM  87103

NEW MEXICO TAXATION AND REVENUE
DEPT.
PO BOX 25128
SANTA FE, NM  87504-5128

NEW MEXICO TAXATION AND REVENUE
1100 S ST FRANCIS DRIVE
PO BOX 630
SANTA FE, NM  87504-0630

NEW PIG CORP
ONE PORK AVENUE
TIPTON, PA  16684

NEW PIG CORP
PO BOX 304
TIPTON, PA  16684

NEW WORLD WINDOW CLEANING

NEW YORK DEPT. OF FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY  12205-0300

NEW YORK DEPT. OF FINANCE
W.A. HARRIMAN CAMPUS, B8
BLDG 9 RM 449
ALBANY, NY  12227

NEW YORK DEPT. OF FINANCE
W.A. HARRIMAN CAMPUS, B8
RM 700
ALBANY, NY  12227

NEW YORK POWER AUTHORITY
30 SOUTH PEARL STREET
10TH FLOOR
ALBANY, NY  12207-3425

NEW YORK POWER REVENUE FUND
123 MAIN ST
WHITE PLAINS, NY  10601

NEW YORK STATE DEPARTMENT OF
TAXATION AND FINANCE
BUILDING 9, ROOM 340
ALBANY, NY  12227

NEW YORK STATE DEPARTMENT OF
TAXATION
AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY  12205-0300

NEW YORK STATE DEPT OF LABOR
BLDG 12
W.A. HARRIMAN CAMPUS
ALBANY, NY  12240

NEWARK ELECTRONICS
100 HIGH TOWER BLVD
PITTSBURGH, PA  15205

NEWCASTLE COMPANY INC
3812 WILMINGTON ROAD
NEW CASTLE, PA  16105-9017

NEXAIR, LLC
1350 CONCOURSE AVE STE 103
MEMPHIS, TN  38104

NEXCOM - NAVY EXCHANGE SERVICES
COMMAND
3280 VIRGINIA BEACH BLVD
VIRGINIA BEACH, VA  23452

NEXGEN INDUSTRIAL SERVICES, INC
322 MEADOW RUN ROAD
MOUNT MORRIS, PA  15349

NH DRA
PO BOX 637
CONCORD, NH  03302-0637

NHISKOREA

NHL ENTERPRISES, L.P.
1185 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

NHL ENTERPRISES, L.P.
ONE MANHATTAN WEST
395 NINTH AVENUE
NEW YORK, NY  10001

NHL ENTERPRISES, L.P.
PO BOX 7247-7442
PHILADELPHIA, PA  19170-7442

NHS MANAGEMENT SDN BHD

NIATECH COMPANY, INC.
209 SCHOELLES ROAD
AMHERST, NY  14228

NIATECH COMPANY, INC.
209 SCHOELLES ROAD
BUFFALO, NY  14228

NICEDNB

NICHE MARKETING GROUP TRUST

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NICHOLS DRY GOODS CO OF MANY INC
PO BOX 1090
MANY, LA  71449

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NICOR GAS
1844 FERRY RD
NAPERVILLE, IL  60563

NICOR GAS
PO BOX 5407
CAROL STREAM, IL  60197-5407

NIK OF TIME, INC.
PO BOX 10248
NEWPORT BEACH, CA  92658

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NINGBO ARK INTERNATIONAL LOGISTICS

NINGBO BEEFIT KITCHENWARE CO., LTD.
ZHANGQI INDUSTRIAL ZONE, CIXI
NINGBO
CHINA

NINGBO CARELINE ELECTRIC APPLIANCE
CO., LTD
ATTN: SEVEN CHANG, CEO
NO.888 WEIYI ROAD
NINGBO  315327
CHINA

NINGBO GOLDEN ELEPHANT KITCHENWARE
NO. 109 LONGZHEN ROAD. LONGSHAN IND
CIXI  315331
CHINA

NINGBO LISI HOUSEWARE CO., LTD.
PO BOX 315105
NO.518 CHENGXIN ROAD
YIN ZHOU INVES
NINGBO  315105  CHINA

NINGBO LISI IMPORT & EXPORT CO., LTD
NO.518 CHENGXIN ROAD,YIN ZHOU INVES
NINGBO  315105
CHINA

NINGBO XINGWEI CUTTING- TOOLS
TECHNPLOGY CO., LTD
2 XINYUAN NO. 1 ROAD, XIDIAN
NINGHAI  315613
CHINA

NINGBO XINGWEI CUTTING-TOOLS TECHNO
2 XINYUAN NO. 1 ROAD, XIDIAN
NINGHAI  315613
CHINA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NJ DIVISION OF REVENUE
PO BOX 191
TRENTON, NJ  08646-0191

NJ DIVISION OF TAXATION
50 BARRACK ST
TRENTON, NJ  08608

NMHG FINANCIAL SERVICES INC.
10 RIVERVIEW DR
DANBURY, CT  06810

NMHG FINANCIAL SERVICES INC.
PO BOX 35701
BILLINGS, MT  59107

NAME AND ADDRESS ON FILE

NOIBU TECHNOLOGIES INC.
500-979 BANK ST
OTTAWA, ON  K1S 5K5
CANADA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NOL-TEC SYSTEMS
425 APOLLO DRIVE
LINO LAKES, MN  55014

NOL-TEC SYSTEMS, INC.
ATTN: LEGAL DEPT
425 APOLLO DRIVE
LINO LAKES, MN  55014

NOL-TEC SYSTEMS, INC.
NW 6040
PO BOX 1450
MINNEAPOLIS, MN  55485-6040

NORDIC WARE
5005 HIGHWAY 25
MINNEAPOLIS, MN  55416-2274

NORDSON CORPORATION
11475 LAKEFIELD DRIVE
DULUTH, GA  30096

NORDSON CORPORATION
11475 LAKEFIELD DRIVE
DULUTH, GA  30097-1511

NORFOLK SOUTHERN RAILWAY CO.
PO BOX 71209
CHARLOTTE, NC  28272-1209

NORFOLK SOUTHERN RAILWAY COMPANY
PO BOX 5629
ATLANTA, GA  30348-5046

NORFOLK SOUTHERN
110 FRANKLIN ROAD
ROANOKE, VA  24042-0020

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NORPRO
2215 MERRIL CREEK PARKWAY
EVERETT, WA  98203-5899

NORTH CAROLINA DEPARTMENT OF
REVENUE
GENERAL COUNSEL
ATTN: BANKRUPTCY UNIT
P.O. BOX 1168
RALEIGH, NC  27602-1168

NORTH CAROLINA DEPARTMENT OF
REVENUE
P.O. BOX 25000
RALEIGH, NC  27640-0500

NORTH CAROLINA DEPT OF LABOR
1101 MAIL SERVICE CTR
RALEIGH, NC  27699-1101

NORTH CAROLINA DEPT OF LABOR
4 W EDENTON ST
RALEIGH, NC  27603

NORTH CAROLINA DEPT OF REVENUE
501 N WILMINGTON ST
RALEIGH, NC  27604

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC  27640-0520

NORTH CAROLINA DEPT OF REVENUE
PO BOX 643
PITTSBURG, KS  66762

NORTH DAKOTA DEPT OF LABOR
600 E BLVD AVE DEPT 406
BISMARCK, ND  58505-0340

NORTH DAKOTA STATE TAX COMM
600 E BOULEVARD AVE
BISMARCK, ND  58505-0601

NORTH LINE SEARCH PARTNERS
378 PARK AVENUE
GLENCOE, IL  60022

NORTH RIVER INSURANCE COMPANY
305 MADISON AVE.
MORRISTOWN, NJ  07960

NORTHWESTERN UNIVERSITY
633 CLARK STREET
EVANSTON, IL  60208

NAME AND ADDRESS ON FILE

NOWLIN FENCE, INC.
945 S. EAST STREET
ANAHEIM, CA  92805

NSF INTERNATIONAL
789 N. DIXBORO ROAD
ANN ARBOR, MI  48105-9723

NSF INTERNATIONAL
DEPT. LOCKBOX 771380
77000
DETROIT, MI  48277-1380

NSF INTERNATIONAL
PO BOX 77000
DEPT LOCKBOX 771380
DETROIT, MI  48277-1380

NTUC FAIRPRICE
NO. 1 JOO KOON CIRCLE
13-01
SINGAPORE  629117
SINGAPORE

NUSHOE INC.
8534 SIEMPRE VIVA ROAD
SAN DIEGO, CA  92154

NUTMEG PICTURES

NV5, INC.
300 SPECTRUM CENTER DRIVE, SUITE 14
IRVINE, CA  92618

NXTTHING RPO, LLC
7298 UPPER CLARENTON DRIVE SOUTH
NEW ALBANY, OH  43054

NY URGENT CARE PRACTICE P.C
6947 CRUMPLER BLVD.
OLIVE BRANCH, MS  38654

NY URGENT CARE PRACTICE P.C.
830 COUNTY ROAD 64
ELMIRA, NY  14903-9719

NYC DEPARTMENT OF FINANCE
GENERAL COUNSEL
66 JOHN STREET, ROOM 104
NEW YORK, NY  10038

NYC DEPARTMENT OF FINANCE
PO BOX 3644
NEW YORK, NY  10008-3644

NYC DEPT. OF FINANCE
PO BOX 5070
KINGSTON, NY  12402-5070

NAME AND ADDRESS ON FILE

NYS COM. OF TAXATION & FINANCE
W A HARRIMAN CAMPUS
ALBANY, NY  12227

NYS LINEMANS SAFETY TRAINING FUND
PO BOX 58
8531 BREWERTON ROAD, SUITE 3
CICERO, NY  13039

NYS TAX DEPARTMENT
WA HARRIMAN CAMPUS
ALBANY, NY  12227

NAME AND ADDRESS ON FILE

NYSDEC
PO BOX 5973
NEW YORK, NY  10087-5973

NYSEG
18 LINK DRIVE
BINGHAMTON, NY  13904

O'HARE MECHANICAL CONTRACTORS, INC
951 OAKTON ST.
ELK GROVE VILLAGE, IL  60007

OA OFFICE SOLUTIONS SDN BHD

OBRIEN PRODUCTS
327 SUNNYSLOPE AVENUE
PETALUMA, CA  94952

OCCUPATIONAL HEALTH CENTERS OF
PO BOX 3700
RANCHO CUCAMONGA, CA  91729-3700

OCCUPATIONAL TRAINING & SUPPLY
7233 ADAMS ST
WILLOWBROOK, IL  60527

OCEAN NETWORK EXPRESS PTE. LTD
ATTN: ELIZABETH SMALL DIRECTOR
8730 STONY POINT PARKWAY
RICHMOND, VA  23235

OCEAN NETWORK EXPRESS PTE. LTD.
7 STRAITS VIEW
MARINA ONE EAST TOWER 16-01
SINGAPORE  018936
SINGAPORE

OCEAN NETWORK EXPRESS PTE. LTD.
ATTN: ELIZABETH SMALL DIRECTOR
8730 STONY POINT PARKWAY
RICHMOND, VA  23235

OCEANWING SERVICE LIMITED
ROOM 1318-19 HOLLYWOOD PLAZA, 610 N
KOWLOON
HONG KONG
CHINA

NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE | NAME AND ADDRESS ON FILE

OFFICE DEPOT, INC.
800 W. BRYN MAWR AVENUE
ITASCA, IL  60143

OFFICE DEPOT, LLC
PO BOX 88040
CHICAGO, IL  60680-1040

OFFICE OF SECRETARY OF STATE OF
ALABAMA
PO BOX 5616
MONTGOMERY, AL  36130

OFFICE OF SECRETARY OF STATE OF
ALASKA
LIEUTENANT GOVERNOR -E
PO BOX 110015
JUNEAU, AK  99811

OFFICE OF SECRETARY OF STATE OF
ARIZONA
1700 W WASHINGTON ST, FL 7
PHOENIX, AZ  85007

OFFICE OF SECRETARY OF STATE OF
ARKANSAS
STATE CAPITOL, STE 256
500 WOODLANE ST
LITTLE ROCK, AR  72201

OFFICE OF SECRETARY OF STATE OF
CALIFORNIA
1500 11TH ST
SACRAMENTO, CA  95814

OFFICE OF SECRETARY OF STATE OF
COLORADO
1700 BROADWAY, STE 200
DENVER, CO  80290

OFFICE OF SECRETARY OF STATE OF
CONNECTICUT
ATTN: CAPITOL OFFICE
PO BOX 150470
HARTFORD, CT  06115-0470

OFFICE OF SECRETARY OF STATE OF
DELAWARE
TOWNSEND BLDG
401 FEDERAL ST
DOVER, DE  19901

OFFICE OF SECRETARY OF STATE OF
DISTRICT OF COLUMBIA
1350 PENNSYLVANIA AVE, NW
STE 419
WASHINGTON, DC  20004

OFFICE OF SECRETARY OF STATE OF
FLORIDA
R.A. GRAY BLDG
500 S BRONOUGH ST
TALLAHASSEE, FL  32399

OFFICE OF SECRETARY OF STATE OF
GEORGIA
214 STATE CAPITOL
ATLANTA, GA  30334

OFFICE OF SECRETARY OF STATE OF HAWAII
LIEUTENANT GOVERNOR -E
STATE CAPITOL
HONOLULU, HI  96813

OFFICE OF SECRETARY OF STATE OF IDAHO
PO BOX 83720
BOISE, ID  83720

OFFICE OF SECRETARY OF STATE OF
ILLINOIS
213 STATE CAPITOL
SPRINGFIELD, IL  62756

OFFICE OF SECRETARY OF STATE OF
INDIANA
200 W WASHINGTON ST, ROOM 201
INDIANAPOLIS, IN  46204

OFFICE OF SECRETARY OF STATE OF IOWA
LUCAS BLDG, 1ST FL
321 E 12TH ST
DES MOINES, IA  50319

OFFICE OF SECRETARY OF STATE OF
KANSAS
MEMORIAL HALL - 1ST FL
120 SW 10TH AVE
TOPEKA, KS  66612

OFFICE OF SECRETARY OF STATE OF
KENTUCKY
700 CAPITAL AVE, STE 152
FRANKFORT, KY  40601

OFFICE OF SECRETARY OF STATE OF
LOUISIANA
PO BOX 94125
BATON ROUGE, LA  70804

OFFICE OF SECRETARY OF STATE OF MAINE
148 STATE HOUSE STATION
AUGUSTA, ME  04333

OFFICE OF SECRETARY OF STATE OF
MARYLAND
16 FRANCIS ST
ANNAPOLIS, MD  21401

OFFICE OF SECRETARY OF STATE OF
MASSACHUSETTS
MCCORMACK BLDG
1 ASHBURTON PLACE, 17TH FL
BOSTON, MA  02108

OFFICE OF SECRETARY OF STATE OF
MICHIGAN
MICHIGAN DEPARTMENT OF STATE
LANSING, MI  48918

OFFICE OF SECRETARY OF STATE OF
MINNESOTA
180 STATE OFFICE BLDG
100 REV DR MLK JR BLVD
ST. PAUL, MN  55155-1299

OFFICE OF SECRETARY OF STATE OF
MISSISSIPPI
125 S CONGRESS ST
JACKSON, MS  39201

OFFICE OF SECRETARY OF STATE OF
MISSOURI
600 W MAIN ST
JEFFERSON CITY, MO  65101

OFFICE OF SECRETARY OF STATE OF
MONTANA
PO BOX 202801
HELENA, MT  59620

OFFICE OF SECRETARY OF STATE OF
NEBRASKA
PO BOX 94608
LINCOLN, NE  68509-4608

OFFICE OF SECRETARY OF STATE OF
NEVADA
NEVADA STATE CAPITOL BLDG
101 N CARSON ST, STE 3
CARSON CITY, NV  89701

OFFICE OF SECRETARY OF STATE OF NEW
HAMPSHIRE
STATE HOUSE ROOM 204
107 N MAIN ST
CONCORD, NH  03301

OFFICE OF SECRETARY OF STATE OF NEW
JERSEY
LIEUTENANT GOVERNOR -E
PO BOX 001
TRENTON, NJ  08625

OFFICE OF SECRETARY OF STATE OF NEW
MEXICO
NEW MEXICO CAPITOL ANNEX N
325 DON GASPAR, STE 300
SANTA FE, NM  87501

OFFICE OF SECRETARY OF STATE OF NEW
YORK
ONE COMMERCE PLAZA
99 WASHINGTON AVE, STE1100
ALBANY, NY  12231

OFFICE OF SECRETARY OF STATE OF
NORTH CAROLINA
PO BOX 29622
RALEIGH, NC  27626

OFFICE OF SECRETARY OF STATE OF
NORTH DAKOTA
600 E BLVD AVE DEPT 108
BISMARCK, ND  58505-0500

OFFICE OF SECRETARY OF STATE OF OHIO
180 E BROAD ST, 16TH FL
COLUMBUS, OH  43215

OFFICE OF SECRETARY OF STATE OF
OKLAHOMA
2300 N LINCOLN BLVD
STE 101
OKLAHOMA CITY, OK  73105-4897

OFFICE OF SECRETARY OF STATE OF
OREGON
900 COURT ST NE
CAPITOL ROOM 136
SALEM, OR  97310-0722

OFFICE OF SECRETARY OF STATE OF
PENNSYLVANIA
302 N OFFICE BLDG
HARRISBURG, PA  17120

OFFICE OF SECRETARY OF STATE OF
PUERTO RICO (PDP)
CALLE SAN JOSE
SAN JUAN, PR  00902

OFFICE OF SECRETARY OF STATE OF
RHODE ISLAND
82 SMITH ST
STATE HOUSE, ROOM 218
PROVIDENCE, RI  02903-1120

OFFICE OF SECRETARY OF STATE OF
SOUTH CAROLINA
1205 PENDLETON ST, STE 525
COLUMBIA, SC  29201

OFFICE OF SECRETARY OF STATE OF
SOUTH DAKOTA
500 E CAPITOL AVE, STE 204
PIERRE, SD  57501-5070

OFFICE OF SECRETARY OF STATE OF
TENNESSEE
FIRST FL, STATE CAPITOL
NASHVILLE, TN  37243

OFFICE OF SECRETARY OF STATE OF TEXAS
1100 CONGRESS
CAPITOL BLDG, ROOM 1E.8
AUSTIN, TX  78701

OFFICE OF SECRETARY OF STATE OF UTAH
UTAH STATE CAPITOL COMPLEX, STE 220
PO BOX 142325
SALT LAKE CITY, UT  84114-2325

OFFICE OF SECRETARY OF STATE OF
VERMONT
128 STATE ST
MONTPELIER, VT  05633

OFFICE OF SECRETARY OF STATE OF
VIRGINIA
PO BOX 2454
RICHMOND, VA  23218

OFFICE OF SECRETARY OF STATE OF
WASHINGTON
PO BOX 40220
OLYMPIA, WA  98504-0220

OFFICE OF SECRETARY OF STATE OF WEST
VIRGINIA
BLDG 1, STE-157K
1900 KANAWHA BLVD, E
CHARLESTON, WV  25305-0770

OFFICE OF SECRETARY OF STATE OF
WISCONSIN
PO BOX 7848
MADISON, WI  53707

OFFICE OF SECRETARY OF STATE OF
WYOMING
2020 CAREY AVE
STE 600 & 700
CHEYENNE, WY  82002

OFFICE OF STATE REVENUE

OFFICE OF TAX AND REVENUE
STEPHANIE JETER, SUPERVISORY REVENUE
OFFICER
COMPLIANCE ADMINISTRATION,
COLLECTION DIVISION
PO BOX 37559
WASHINGTON, DC  20013

OFFICEWORKS
15401 ANACAPA ROAD
VICTORVILLE, CA  92392

OGURY INC.
75 BROAD STREET, SUITE 3000
NEW YORK, NY  10004

OHIO BUREAU OF EMPLOYMENT SERVICES
4020 EAST 5TH AVENUE
COLUMBUS, OH  43219

OHIO BUREAU OF EMPLOYMENT SERVICES
PO BOX 1618
COLUMBUS, OH  43216-1618

OHIO CASUALTY INSURANCE CO
PO BOX 188025
FAIRFIELD, OH  45018

OHIO DEPARTMENT OF REVENUE
30 E BROAD ST
22ND FL
COLUMBUS, OH  43215

OHIO DEPARTMENT OF REVENUE
SARAH OLEARY
ATTN: BANKRUPTCY DIVISION
P.O. BOX 530
COLUMBUS, OH  43216-0530

OHIO DEPARTMENT OF TAXATION
4485 NORTHLAND RIDGE BLVD.
COLUMBUS, OH  43229

OHIO DEPT OF TAXATION
30 E BROAD STREET
22ND FLOOR
COLUMBUS, OH  43215

OHIO DEPT OF TAXATION
PO BOX 18231
COLUMBUS, OH  43218-2131

OHIO DEPT OF TAXATION
PO BOX 182401
COLUMBUS, OH  43218-2131

O-I PACKAGING SOLUTIONS LLC
ATTN: ASST. TREASURER
5200 TENNYSON PKWY, SUITE 100
PLANO, TX  75024

O-I PACKAGING SOLUTIONS LLC
C/O OWENS-ILLINOIS INC.
ATTN: GENERAL COUNSEL
ONE MICHAEL OWENS WAY
PERRYSBURG, OH  43551

OIL SKIMMERS INC
12800 YORK ROAD
PO BOX 33092
CLEVELAND, OH  44133

OIL SKIMMERS INC
PO BOX 33092
CLEVELAND, OH  44133

OKLAHOMA DEPT OF LABOR
3017 N STILES
SUITE 100
OKLAHOMA CITY, OK  73105

OKLAHOMA TAX COMMISSION
440 SOUTH HOUSTON
5TH FLOOR
TULSA, OK  74127

OKLAHOMA TAX COMMISSION
CONNORS BUILDING, CAPITAL COMPLEX
2501 NORTH LINCOLN BLVD
OKLAHOMA CITY, OK  73914

OKLAHOMA TAX COMMISSION
PO BOX 26850
OKLAHOMA CITY, OK  73126

OKLAHOMA TAX COMMISSION
PO BOX 26850
OKLAHOMA CITY, OK  73126-0850

OKLAHOMA TAX COMMISSION
PO BOX 26890
OKLAHOMA CITY, OK  73126-0890

OKLAHOMA TAX COMMISSION
PO BOX 53374
OKLAHOMA CITY, OK  73152-3374

OLD DOMINION FREIGHT LINES
PO BOX 60908
CHARLOTTE, NC  28260

NAME AND ADDRESS ON FILE

OLDE TOWNE JEWELERS
PO BOX 579
36 EAST FREDERICK STREET
WALKERSVILLE, MD  21793

NAME AND ADDRESS ON FILE

OLIVE & ORANGE LIMITED
ATTN: DERMOTT ROWAN
8 BELMONT ROAD
LONDON  SW4 0BY
UNITED KINGDOM

OLIVE BRANCH EYECARE, PLLC
20 WASHINGTON AVE SOUTH
MINNEAPOLIS, MN  55401

NAME AND ADDRESS ON FILE

OLIVOTTO GLASS TECHNOLOGIES, S.P.A.
ATTN: MR. PUCCI MASSIMO
VIALE GANDHI 22
AVIGLIANA (TO)  10051
ITALY

OLLIES BARGAIN OUTLET
6295 ALLENTOWN BLVD STE 1
HARRISBURG, PA  17112

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

OLYMPIA INTERNATIONAL LLC
10624 S EASTERN AVE STE A723
HENDERSON, NV  89052

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

OMEGA ENGINEERING, INC.
ONE OMEGA DRIVE
PO BOX 4047
STAMFORD, CT  06907

OMEGA ENGINEERING, INC.
ONE OMEGA DRIVE
PO BOX 4047
STAMFORD, CT  06907-0047

OMNIVOROUS ADAM LLC
4044 NORTH LINCOLN AVENUE 377
CHICAGO, IL  60618

ONE MUG BREWERS
2573 HARVEST MOON COURT
GREEN BAY, WI  54311

ONE NETWORK ENTERPRISES, INC.
4055 VALLEY VIEW LANE, STE 1000
DALLAS, TX  75244

ONE NETWORK EXPRESS PTE LTD
8730 STONY POINT PARKWAY
RICHMOND, VA  23235

ONE RING NETWORKS, INC.
1799 ENTERPRISE ST
ATHENS, TX  75751

ONETRUST LLC
1200 ABERNATHY RD NE, BLDG 600
ATLANTA, GA  30328

ONLINE TRUCKING INC.
9623 E. IMPERIAL HWY
DOWNEY, CA  90242

OPEN 4 BUSINESS PRODUCTIONS LLC
100 UNIVERSAL CITY PLAZA
UNIVERSAL CITY, CA  91608

OPEN SURVEY

OPEN TEXT CORPORATION
276 FRANK TOMPA DRIVE
WATERLOO, ON  N2L 0A1
CANADA

OPEN TEXT, INC.
2950 S. DELAWARE STREET
SAN MATEO, CA  94003

OPENTEXT
24685 NETWORK PLACE
CHICAGO, IL  60673-1246

OPERATION TROOP APPRECIATION
1219 SCHWEITZER ROAD
MCKEESPORT, PA  15135

OPTIMAL CALIBRATION, LLC
11205 HAMPTON RIDGE DRIVE
CHARDON, OH  44024

OPTIMAL DESIGN CO.
ATTN: JOSEPH Z. WASCOW
601 W. CAMUS DRIVE
SUITE B3
ARLINGTON HEIGHTS, IL  60004

OPTISIGNS INC.
7676 HILLMONT STREET, 290N
HOUSTON, TX  77040

ORACLE AMERICA, INC.
500 ORACLE PARKWAY
REDWOOD CITY, CA  94064

ORACLE AMERICA, INC.
500 ORACLE PARKWAY
REDWOOD SHORES, CA  94065

ORACLE AMERICA, INC.
PO BOX 203448
DALLAS, TX  75320-3448

ORACLE ELEVATOR HOLDCO, INC.
133 SOUTH BURHANS BLVD
HAGERSTOWN, MD  21740

ORACLE ELEVATOR
PO BOX 770
HAGERSTOWN, MD  21741-0770

ORACLE USA, INC.
ATTN: GENERAL COUNSEL
560 (OR 500) ORACLE PARKWAY
REDWOOD CITY, CA  94065

ORANGE CONNEX GLOBAL AU PTY LTD

ORANGE CONNEX GLOBAL UK LTD

NAME AND ADDRESS ON FILE

OREGON BUREAU OF LABOR AND
INDUSTRIES
800 NE OREGON ST
SUTIE 1045
PORTLAND, OR  97232

OREGON DEPARTMENT OF REVENUE
GENERAL COUNSEL
955 CENTER ST NE
SALEM, OR  97301-2555

OREGON DEPARTMENT OF REVENUE
GENERAL COUNSEL
955 CENTER STNE
SALEM, OR  97301-2555

OREGON DEPARTMENT OF REVENUE
P.O. BOX 14780
SALEM, OR  97309-0469

OREGON DEPARTMENT OF REVENUE
PO BOX 14725
SALEM, OR  97309-5018

OREGON DEPARTMENT OF REVENUE
PO BOX 14777
SALEM, OR  97309-0960

OREGON DEPARTMENT OF REVENUE
PO BOX 14790
SALEM, OR  97309-0470

OREGON DEPT OF REVENUE
955 CENTER ST NE
SALEM, OR  97301

OREGON PINE SDN BHD

OREN PRINTING SDN BHD

ORGILL BROTHERS INC
2100 LATHAM ST
MEMPHIS, TN  38101

ORGILL BROTHERS INC
4100 S HOUSTON LEVEE RD
COLLIERVILLE, TN  38017-2294

ORGILL CANADA HARDLINES
3232 WHITE OAK RD
LONDON, ON  N6E 1L8
CANADA

ORKIN PEST CONTROL
12710 MAGNOLIA AVE
RIVERSIDE, CA  92503

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

OSCO INC.
2955 WATERVIEW DRIVE
ROCHESTER HILLS, MI  48309

OSF GLOBAL SERVICES, INC.
500 EDGEWATER DRIVE, SUITE 509
WAKEFIELD, MA  01880

OSTERMAN AND COMPANY, INC.
1484 HIGHLAND AVENUE
CHESHIRE, CT  06410

OUTFORM GROUP, INC.
4300 W. 47TH STREET
CHICAGO, IL  60632

OUTLET PAJU LOTTE SHOPPING PRIMIUM

OUTSOLVE
3330 WEST ESPLANADE AVE
METAIRIE, LA  70002

OVERHEAD DOOR CO OF ELMIRA
1251 COLLEGE AVE
ELMIRA, NY  14901

OVERHEAD DOOR COMPANY OF
400 POPLAR STREET
PITTSBURGH, PA  15223

OVERSTOCK.COM
799 W COLISEUM WAY
MIDVALE, UT  84047

OVERWAITEA FOOD GROUP
PO BOX 9630
VANCOUVER, BC  V6B 5J4
CANADA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

OWENS TRANSPORT PTY LIMITED

OWENS-BROCKWAY GLASS CONTAINER INC.
5200 TENNYSON PKWY, STE 100
PLANO, TX  75024-7159

OWENS-BROCKWAY GLASS CONTAINER INC.
ONE MICHAEL OWENS WAY
PERRYSBURG, OH  43551-2999

OWENS-ILLINOIS GENERAL INC.
ONE MICHAEL OWENS WAY, P1
PERRYSBURG, OH  43551

OXO INTERNATIONAL, LTD.
PO BOX 849920
DALLAS, TX  75284-9920

O'COHARE MECHANICAL CONTRACTORS,
INC.
951 OAKTON ST.
ELK GROVE VILLAGE, IL  60007

P F SHERMAN COMPANY, INC.
3727 POPLAR AVE
PITTSBURGH, PA  15234-9990

P.S.P MARKETING SDN BHD

PA DEPARTMENT OF REVENUE
PO BOX 280404
HARRISBURG, PA  17128-0404

PA DEPARTMENT OF REVENUE
PO BOX 280946
HARRISBURG, PA  17128-0946

PA DEPT OF REVENUE
PO BOX 280437
HARRISBURG, PA  17128-0437

NAME AND ADDRESS ON FILE

PAC ANCHOR TRANSPORTATION, INC.
425 QUAY AVENUE
WILMINGTON, CA  90744

PACCO
115 CORPORATION DRIVE
ALIQUIPPA, PA  15001

PACER MINERALS, LLC
25429 US HWY 385
CUSTER, SD  57730

PACIFIC COAST PROPANE LLC
539 W. MAIN STREET
ONTARIO, CA  91762

PACIFIC TEXTURING
5876 REPUBLIC ST.
RIVERSIDE, CA  92504

PACIFICALL INC
224-1743 ST. LAURENT BLVD
OTTAWA, ON  K1G 3V4
CANADA

PACKAGING CORPORATION OF AMERICA
100 WILLIE DRIVE
PEARL, MS  39208

PACKAGING CORPORATION OF AMERICA
1530 FRUITVILLE PIKE
LANCASTER, PA  17601

PACKAGING CORPORATION OF AMERICA
20400 OLD ROME STATE ROAD
WATERTOWN, NY  13601

PACKAGING CORPORATION OF AMERICA
3928 WEST POINT BLVD
WINSTONSALEM, NC  27103

PACKAGING CORPORATION OF AMERICA
400 PLEASANT VALLEY ROAD
HARRISONBURG, VA  22801

PACKAGING CORPORATION OF AMERICA
4240 BANDINI BLVD
LOS ANGELES, CA  90058

PACKAGING CORPORATION OF AMERICA
435 GITTS RUN ROAD
HANOVER, PA  17331

PACKAGING CORPORATION OF AMERICA
499 NIXON ROAD
CHESWICK, PA  15024

PACKAGING CORPORATION OF AMERICA
701 STONY BATTERY ROAD
LANDISVILLE, PA  17538

PACKAGING CORPORATION OF AMERICA
9200 OLD MCGREGOR RD.
WACO, TX  76712

PACKAGING CORPORATION OF AMERICA
929 FAULTLESS DRIVE
ASHLAND, OH 44805

PACKAGING CORPORATION OF AMERICA
ATTN: ROBERT MUNDY, EVP & CFO
1 NORTH FIELD COURT
LAKE FOREST, IL 60045

PACKAGING SYSTEMS INTEGRATION, INC.
2806 GRAY FOX ROAD
MONROE, NC 28110

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

PALMER HOLLAND, INC.
25000 COUNTRY CLUB BLVD. SUITE 444
NORTH OLMSTED, OH 44070

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

PANCAL SYCAMORE CANYON 257 LLC
600 WASHINGTON AVENUE, SUITE 1100
ST. LOUIS, MO 63101

PANCAL SYCAMORE CANYON 257 LLC
7130 SYCAMORE CANYON BLVD
SUITE A
RIVERSIDE, CA 92508

PANCAL SYCAMORE CANYON 257 LLC
ATTN: STEPHEN M. BATCHELLER
20411 SW BIRCH STREET
SUITE 200
NEWPORT BEACH, CA 92660

PANCAL SYCAMORE CANYON 257 LLC
C/O MOYE WHITE LLP
ATTN: ERIK K. FOSTER, ESQ.
1400 16TH STREET, SUITE 600
DENVER, CO 80202

PANCAL SYCAMORE CANYON 257 LLC
C/O PANCAL PORTFOLIO LLC
ATTN: WILLIAM BULLEN
7887 E. BELLEVIEW AVE., SUITE 475
DENVER, CO 80111

PANCAL SYCAMORE CANYON 257 LLC
C/O PANCAL PORTFOLIO, LLC
ATTN: WILLIAM BULLEN
7887 E. BELLEVIEW AVE., SUITE 475
DENVER, CO 80111

NAME AND ADDRESS ON FILE

PANDA LOGISTICS (MALAYSIA) SDN BHD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

PARADIGM ENVIRONMENTAL SERVICES, IN
179 LAKE AVENUE
ROCHESTER, NY 14608

PARAMOUNT DECORATORS
PO BOX 230174
BROOKLYN, NY 11223

PARATRANSIT CAR SERVICE LLC
208 SOUTH MAIN STREET
CHAMBERSBURG, PA 17201

PARCEL2GO.COM LIMITED

NAME AND ADDRESS ON FILE

PARK PLACE TECHNOLOGIES LLC
5910 LANDERBROOK DRIVE
SUITE 300
MAYFIELD HEIGHTS, OH 44124

PARTNERS & NAPIER INC.
ATTN: LEGAL DEPARTMENT
192 MILL STREET
SUITE 600
ROCHESTER, NY 14614

PARTNERS PERSONNEL - MANAGEMENT
SERVICES, LLC
3820 STATE ST.
STE. B.
SANTA BARBARA, CA  93105

PARTNERS PERSONNEL MANAGEMENT
SERVI
3820 STATE STREET, SUITE B
SANTA BARBARA, CA  93105

PARTYVIEW

PASABAHCE CAM SANAYI VE TIC A.S.
ICMELER MAHALLESI
D-100 KARAYOLU CAD.
NO: 44 A 34397 TUZLA
ISTANBUL  TURKEY

NAME AND ADDRESS ON FILE

PASIR GUDANG SPECIALIST HOSPITAL SD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE


NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

PAUL H. GESSWEIN & CORP
201 HANCOCK AVE.
BRIDGEPORT, CT  06605


NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE


NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE


NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE


NAME AND ADDRESS ON FILE

PAW PRINT DESIGN STUDIO INC.
PO BOX 1113
AVON, NC  27915

PAYMETRIC, INC.
8500 GOVERNORS HILL DR
SYMMES TOWNSHIP, OH  45249


PAYPAL (EUROPE) SARL

PAYPAL
ATTN: GREG HARRIS
3000 W ONE PAYMENT WAY
CHANDLER, AZ  85286

PAYSCALE, INC.
113 CHERRY ST, SUITE 96140
SEATTLE, WA  98104


PBS SOFTWARE AMERICAS, INC.
2603 CAMINO RAMON
SUITE 200
SAN RAMON, CA  94583

PC CONNECTION SALES CORPORATION
730 MILFORD ROAD
MERRIMACK, NH  03054-4631

PC CONNECTION, INC.
PO BOX 4520
WOBURN, MA  01888


PCA CORRUGATED & DISPLAY, LLC
148 PENN STREET
HANOVER, PA  17331

PCL GLOBAL FREIGIHT SDN BHD

PCONNECT PTY. LTD.
SUITE 2, LEVEL 5
2 BOSTON COURT
VARSITY LAKES  QLD 4227
AUSTRALIA


PCS COMPANY
34488 DOREKA DRIVE
FRASER, MI  48026-0069

PEAK-RYZEX
10330 OLD COLUMBIA ROAD
COLUMBIA, MD  21046

PEAK-RYZEX, INC.
8458 SOLUTIONS CENTER
CHICAGO, IL  60677-8002

PEANUTS WORLDWIDE LLC
ATTN: LEGAL & BUSINESS AFFAIRS
352 PARK AVENUE SOUTH
8TH FLOOR
NEW YORK, NY  10010

PEARL TRADING CO. LTD.
190 GOMYO
SANJO-CITY
NIIGATA-PREF  955-8588
JAPAN

PEARLFISHER INC.
455 BROADWAY, 5TH FLR
NEW YORK, NY  10013

PEAVEY INDUSTRIES LP
7740 40 AVE
RED DEER, AB  T4P 2H9
CANADA

PECLERS PARIS NORTH AMERICA, INC.
200 5TH AVENUE BSMT 2
NEW YORK, NY  10010

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

PENAWAR MEDICAL SUPPLY SDN BHD

PENGATE HANDLING SYSTEMS, INC.
3 INTERCHANGE PLACE
YORK, PA  17406

PENMAC STAFFING SERVICES, INC.
447 SOUTH AVENUE
SPRINGFIELD, MO  65806

PENN PALLET INC.
675 FILLMORE ROAD
PO BOX 8
SAINT MARYS, PA  15857

PENN PALLET INC.
PO BOX 8
675 FILLMORE ROAD
SAINT MARYS, PA  15857

PENN-AIR & HYDRAULICS CORPORATION
580 DAVES DRIVE
PO BOX 22190
YORK, PA  17402-0193

PENNEY OPCO LLC
310 S MAIN ST
SALT LAKE CITY, UT  84101

PENNEY OPCO LLC
P.O. BOX 10001
DALLAS, TX  75301-1101

PENNEY OPCO LLC.COM
310 S MAIN ST
SALT LAKE CITY, UT  84110-0689

PENNSYLVANIA DEPARTMENT OF REVENUE
BUREAU OF BUSINESS TRUST FUND TAXES
EMPLOYER TAX DIVISION
PO BOX 280904
HARRISBURG, PA  17128-0904

PENNSYLVANIA DEPARTMENT OF REVENUE
BUREAU OF COMPLIANCE
PO BOX 280947
HARRISBURG, PA  17128-0947

PENNSYLVANIA DEPARTMENT OF REVENUE
PO BOX 280405
HARRISBURG, PA  17128-0405

PENNSYLVANIA DEPARTMENT OF REVENUE
WALNUT ST
HARRISBURG, PA  17128

PENNSYLVANIA DEPT OF LABOR AND
INDUSTRY
UNITED STATES PLAZA
SUITE 1500
30 S 17TH ST
PHILADELPHIA, PA  19103-4007

PENNSYLVANIA DEPT OF REVENUE
P.O. BOX 280425
HARRISBURG, PA  17128-0425

PENNSYLVANIA ONE CALL SYSTEM, INC.
PO BOX 640407
PITTSBURGH, PA  15264-0407

PENNSYLVANIA STEEL CO., INC.
3317 BOARD ROAD
YORK, PA  17406

PENNWEST TOYOTA LIFT, LLC
168 WESTEC DRIVE
MOUNT PLEASANT, PA  15666

NAME AND ADDRESS ON FILE

PENNZOILQUAKER STATE COMPANY
111 WALL ST.
NEW YORK, NY  10043

PENNZOIL-QUAKER STATE COMPANY
150 NORTH DAIRY ASHFORD RD
HOUSTON, TX  77079

PENSION BENEFIT GUARANTY CORP.
445 12TH ST SW
WASHINGTON, DC  20554

PENSION BENEFIT GUARANTY CORP.
DIR. CORP. FINANCE & NEGOTIATION DEPT.
1200 K STREET NW
WASHINGTON, DC  20005

PENSION BENEFIT GUARANTY CORP.
GENERAL COUNSEL
1200 K STREET NW
WASHINGTON, DC  20005

PENTELEDATA L.P. 1
PO BOX 401
PALMERTON, PA  18071

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

PERSOLKELLY SINGAPORE PTE LTD

PERTUBUHAN KESELAMATAN SOSIAL

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

PETER LOVE (SHANGHAI) TRADING CO., LTD.

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

PETERS SUPPLY, INC.
PO BOX 1276
1120 MAGEE STREET
ELMIRA, NY  14902

PEYTONS INC DIV
PO BOX 305261
NASHVILLE, TN  37230-5261

PG SOURCE TOPCO LLC.
DBA SOURCE INTELLIGENCE
ATTN: CONTRACTS ADMINISTRATION.
1921 PALOMAR OAKS WAY, STE 205
CARLSBAD, CA  92008

PG&E
77 BEALE STREET 32ND FLOOR
SAN FRANCISCO, CA  94105

PG&E
PO BOX 997300
SACRAMENTO, CA  95899-7300

PHC COMMERCE LLC
2510 ST CLAIR AVENUE NE STE 102
CLEVELAND, OH  44114

PHENIX AUTOMATION
349 WEST COMMERCIAL ST
EAST ROCHESTER, NY  14445

PHENIX LLC
PO BOX 14585
ROCHESTER, NY  14614

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

PHOENIX BUSINESS, INC.
ATTN: HANIF SARANGI, PRESIDENT
6021 MIDNIGHT PASS RD.
UNIT 3
SARASOTA, FL  34242-3213

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

PIETRAGALLO GORDON ALFANO BOSICK &
301 GRANT STREET, ONE OXFORD CENTRE
PITTSBURGH, PA  15219

PIMCO
1633 BROADWAY
NEW YORK, NY  10019

PINK LIGHT DESIGN  LLC
1037 NE 65TH STREET, SUITE 337
SEATTLE, WA  98115

PINK LIGHT DESIGN, LLC
1037 NE 65TH STREET, SUITE 337
SEATTLE, WA  98115

PINNACLE RENTAL CENTERS, INC.
PO BOX 611
BATH, NY  14810

NAME AND ADDRESS ON FILE

PITCAIRN, LLC DBA CHEF'S CATALOG
215 GATEWAY ROAD WEST
SUITE 101
NAPA, CA  94558

PITNEY BOWES CREDIT CORPORATION
27 WATERVIEW DRIVE
SHELTON, CT  06484-5151

PITNEY BOWES CREDIT CORPORATION
PO BOX 981039
BOSTON, MA  02298-1039

PITNEY BOWES GLOBAL FINANCIAL
PO BOX 371887
PITTSBURGH, PA  15250-7887

PITNEY BOWES
PO BOX 371887
PITTSBURGH, PA  15250-7896

PITT OHIO EXPRESS, INC.
PO BOX 643271
15 27TH STREET
PITTSBURGH, PA  15222

PITT OHIO EXPRESS, LLC
15 27TH STREET
PITTSBURGH, PA  15222

PITT OHIO GROUND LLC
15 27TH STREET
PITTSBURGH, PA  15222

PITTSBURGH BOLT & SUPPLY CO
114 VIP DRIVE
WEXFORD, PA  15090

PITTSBURGH CHAPTER NTMA
107 FREEDOM COURT
CORAOPOLIS, PA  15108

PITTSBURGH FLUID SYSTEMS LLC
PO BOX 4155
PITTSBURGH, PA  15202

PIVIT PTY LTD

PIXLEE INC.
625 MARKET STREET FLOOR 9
SAN FRANCISCO, CA  94105

PIXLEE TURNTO
625 MARKET STREET
FLOOR 9
SAN FRANCISCO, CA  94105

PKT CONSOLIDATION SERVICES (M) SDN

PLAN ALLIANCE

PLANISWARE USA, INC
300 MONTGOMERY STREET
SUITE 930
SAN FRANCISCO, CA  94104

PLANISWARE USA, INC
343 SANSOME ST, SUITE 500
SAN FRANCISCO, CA  94104

PLANLIFEROOM CO., LTD

PEANSEE USA LLC
PO BOX 13288
NEWARK, NJ  07107-3288

PLASTIC PROCESS EQUIPMENT
8303 CORPORATE PARK DR.
MACEDONIA, OH  44056

PLAYD

PLOVER TRIP PTE LTD

PMH MATERIAL HANDLING, INC.
410 SUNSHINE AVE
CENTRAL CITY, PA  15926

PMR INC.
1615 OGDEN AVENUE
OSWEGO, IL  60543

PMR INC.
1615 US-34
OSWEGO, IL  60543

PMX AGENCY LLC
5 HANOVER SQUARE
ATTN: RICHARD WULWICK
NEW YORK, NY  10004

PNC BANK, NATIONAL CORPORATION
THE TOWER AT PNC PLAZA 300, 5TH AVENUE
PITTSBURGH, PA  15222

POINT TO POINT COURIERS

POLESET, INC.
5355 PROSPERITY PIKE
PROSPERITY, PA  15329

NAME AND ADDRESS ON FILE

POLLYDA MANUFACTURING LTD
C1-C4 RESIDENTAL QUARTER
ANNING ROAD
YANGJIANG CITY
CHINA

POLLYDA MANUFACTURING LTD
NO.1 JINLANG INDUSTRY ZONE
CHENGXI DISTRICT
YANGJIANG CITY
GUANGDONG  CHINA

POPAT STORE
138 & 158 EALING ROAD
WEMBLEY
MIDDLESEX  HAO 4PY
UNITED KINGDOM

PORT ERIE PLASTICS
909 TROUPE ROAD
HARBORCREEK, PA  16421

PORTABULL STORAGE, LLC
16 OFFICE PARK DR. STE. 5
HATTIESBURG, MS  39402

POSITIVE PROMOTIONS
15 GILPIN AVENUE
HAUPPAUGE, NY  11788-8821

POSTLER & JAECKLE CORP
2000 LAKE ROAD
ELMIRA, NY  14903

POSTLER & JAECKLE CORP
615 SOUTH AVENUE
ROCHESTER, NY  14620-1385

POWER AUTHORITY OF THE STATE OF NEW
YORK
30 SOUTH PEARL STREET
10TH FLOOR
ALBANY, NY  12207-3425

POWERREVIEWS, INC.
1 N. DEARBORN
SUITE 800
ATTN: LEGAL
CHICAGO, IL  60602

PPL ELECTRIC UTILITIES
2 NORTH 9TH STREET RPC-GENN1
ALLENTOWN, PA  18101-1179

PPT HOLDINGS I, LLC
5910 LANDERBROOK DRIVE
MAYFIELD HEIGHTS, OH  44124

PR GATE

PRAI BERSATU ENTERPRISE

NAME AND ADDRESS ON FILE

PRAXAIR DISTRIBUTION MID-ATLANTIC I
1120 SULLIVAN STREET
ELMIRA, NY  14901-1640

PRAXAIR, INC.
10 RIVERVIEW DRIVE
DANBURY, CT  06810

PRAXAIR, INC.
39 OLD RIDGEBURY ROAD
ATTN: AREA DIRECTOR
DANBURY, CT  06810

PRECISELY SOFTWARE INCORPORATED
1700 DISTRICT AVE, SUITE 300
BURLINGTON, MA  01803

PRECISION IT PTY LTD.
ATTN: COMPANY SECRETARY
PO BOX 1210
ASHMORE
QUEENSLAND  4214  AUSTRALIA

PRECISION METALWORKS INC
64 CHASE STREET
BYHALIA, MS  38611

PREMIER EMPLOYEE SOLUTIONS LLC
3596 MOUNTAIN VISTA PARKWAY 2
PROVO, UT  84606

PREMIER SERVICES, LLC
13034 BALLANTYNE CORPORATE PLACE
ATTENTION: LEGAL DEPARTMENT
CHARLOTTE, NC  28277

PREMIUM INCENTIVE SALES INC (PREMCO)
9889 E EASTER AVE
CENTENNIAL, CO  80112

PREMIUM RETAIL SERVICES, INC
618 SPIRIT DRIVE
CHESTERFIELD, MO  63005

PREMIUM RETAIL SERVICES, INC.
618 SPIRIT DRIVE
CHESTERFIELD, MO  63005

PREPRESS RESOURCES, INC.
PO BOX 693
331 OLD KINGSTON ROAD
NEW PALTZ, NY  12561

PRESTON HARDWARE LIMITED
248 PRESTON ST
OTTAWA, ON  K1R 7R4
CANADA

NAME AND ADDRESS ON FILE

PRICE WATERHOUSE COOPERS LLP
1177 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

PRICEWATERHOUSECOOPERS CONSULTING
(SHENZHEN) CO., LTD.
SHANGHAI BRANCH

PRICEWATERHOUSECOOPERS LLC (PWC)
1075 PEACHTREE STREET
SUITE 2600
ATLANTA, GA  30309

PRICEWATERHOUSECOOPERS LLP
EMBANKMENT PLACE   1
LONDON  WC2N 6RH
UNITED KINGDOM

PRICEWATERHOUSECOOPERS PRIVATE
LIMITED
PWC HOUSE, PLOT 18/A
GURU NANAK ROAD (STATION ROAD)
BANDRA (WEST)
MUMBAI 400 050  INDIA

PRIMA GAS SDN BHD

PRIME DURABLES CO WLL
ATTN: MR. MOHAMED NAJEEB
MUSHIREIB STREET
PO BOX 16576
DOHA  QATAR

PRIME WORLD ENTERPRISES LLC
ATTN: MR. MUNEER P.V.
PO BOX 1164
PC 130
RUWI  SULTANATIC OF OMAN

PRINT-O-STAT, INC
1128 ROOSEVELT AVE
YORK, PA  17404

PRIORITY DESIGNS, INC.
100 SOUTH HAMILTON ROAD
COLUMBUS, OH  43213

PROCESS & TECHNOLOGY SOLUTIONS, INC
3917 47TH AVENUE, SUITE 110
KENOSHA, WI  53144

PROCHEMTECH INTERNATIONAL INC.
PO BOX 214
BROCKWAY, PA  15824

PRODUCT SAFETY LABS, INC.
2394 US HIGHWAY 130
DAYTON, NJ  08810

PROFESSIONAL TRANSLATING SERVICES,
LLC
ATTN: LUIS DE LA VEGA
2850 DOUGLAS ROAD
CORAL GABLES, FL  33134

PROFITERO LIMITED
UNIT 1, ADELPHI HOUSE
GEORGES STREET UPPER
DUN LAOGHAIRE
DUBLIN  A96 DX47  IRELAND

PROGREEN CONSULT

PROGRESSIVE COMPONENTS
235 INDUSTRIAL DRIVE
WAUCONDA, IL  60084

PROGRESSIVE INTERNATIONAL CORP
20435 72ND AVE S BLDG THREE THIRD F
KENT, WA  98032

PROMOTIONS C D INC
165 JULES-LEGER
BOUCHERVILLE, QC  J4B 7K8
CANADA

PROOFPOINT, INC.
895 ROSS DRIVE
ATTN: GENERAL COUNSEL
SUNNYVALE, CA  94089

PRO-PAC GROUP PTY LIMITED

PRO-PAC PACKAGING (AUST) P/L

PROPERTY INITIATIVES MANAGEMENT LTD

PROSAFETY MARKETING SDN BHD

PROSKAUER ROSE LLP
THREE FIRST NATIONAL PLAZA
70 WEST MADISON
SUITE 3800
CHICAGO, IL  60602-4342

PROTECH STAFFING SERVICES, INC.
5055 CANYON CREST DR., 103
RIVERSIDE, CA  92507

PSIGNITE GROUP INC
4851 TAMIAMI TRAIL
NAPLES, FL  34103

PSP TECH

NAME AND ADDRESS ON FILE

PT METROPOLITAN RETAILMART
PST PERFOKOAN PONDOK INDAH MALL
BLOK IIIB
JAKARTA  12310
INDONESIA

PUBLICATIONS INTERNATIONAL, LTD
ATTN: LOUIS WEBER
8140 LEHIGH AVENUE
MORTON GROVE, IL  60053

PUBLICIS USA PRODUCTION SOLUTIONS,
358 WEST ONTARIO
CHICAGO, IL  60654

PUBLIX SUPER MARKETS INC
3300 PUBLIX CORPORATE PARKWAY
LAKELAND, FL  33811-3311

PUBLIX SUPERMARKETS INC
PO BOX 32012
LAKELAND, FL  33802

PUERTO RICO DEPT OF LABOR AND
HUMAN RESOURCES
505 MUNIZ RIVERA AVENUE
GPO BOX 3088
HATO REY, PR  00918

PULLMAN POWER LLC
10150 OLD COLUMBIA ROAD
COLUMBIA, MD  21046

PULLMAN POWER LLC
PO BOX 780056
PHILADELPHIA, PA  19178-0056

PURE WATER (JB) SDN BHD

PURE WATER PARTNERS LLC
123 S. 3RD AVENUE 28
SANDPOINT, ID  83864

PUREN IMAGE

PURPLE SEED CREATIVE SOLUTIONS LLP
1/G, PALM LANDS, MORI ROAD, MAHIM
MAHARASHTRA
MUMBAI  400018
INDIA

PURUN IMAGE, INC

PUSAT SERVIS KOMPUTER JB

NAME AND ADDRESS ON FILE

PWC CORPORATE SERVICES LIMITED

PWN CONSULTANTS

PYROTEK, INC.
1285 CLAREMONT ROAD
CARLISLE, PA  17015

Q EXPRESS LINE SDN BHD

NAME ON FILE
C/O ANDREA C JOHNSON AT DENTONS
CANADA LLP
ATTN: CHRIS LAROCQUE
99 BANK STREET, SUITE 1420
OTTAWA, ON  K1P 1H4  CANADA

QINGDAO CONRUN INDUSTRY & TRADE CO.
NO. 87 LONGTENG ROAD, LIXANZHUANG I
QINGDAO  266112
CHINA

QINGDAO CONRUN INDUSTRY&TRADE CO.,
LTD
NO.87 LONGTENG ROAD
LIXIANZHUANG INDUSTRIAL PARK SHANGMA
CHENGYANG
QINGDAO  266112  CHINA

QINGDAO GLATEK IMPORT AND EXPORT CO

QUAD-STATE AIR COMPRESSOR SALES SVC
362 SOUTH CARLISLE ST
GREENCASTLE, PA  17225

QUALITY SUPPORT, LLC
900 WATER STREET
SCOTTDALE, PA  15683

QUALTRICS, LLC
333 W. RIVER PARK DR.
PROVO, UT  84604

NAME AND ADDRESS ON FILE

QUEST DIAGNOSTICS
PO BOX 740709
ATLANTA, GA  30374-0709

QUICK HAND LOGISTICS INC.
1420 E. COOLEY DR. SUITE 206
ATTENTION: JUAN C. RODRIGUEZ
COLTON, CA  92324

QUIET MARK APPROVAL LIMITED
8, NIZELLS AVENUE
HOVE  BN3 1PL
UNITED KINGDOM

QVC, INC.
1200 WILSON DR. MC209
WEST CHESTER, PA  19380

R & R INDUSTRIES INC.
204 AVENIDA FABRICANTE
SAN CLEMENTE, CA  92672

R.D. NIVEN & ASSOCIATES LTD
955 KIMBERLY DRIVE
CAROL STREAM, IL  60188

R.E. MICHEL COMPANY, INC.
5384 ENTERPRISE BLVD
BETHEL PARK, PA  15102

R.J. GLASS
PO BOX 74
DUNCANSVILLE, PA  16635

R.L. MILLER, LLC
3802 NEVILLE ROAD
PITTSBURGH, PA  15225

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

RADIAL, INC
935 1ST AVE
KING OF PRUSSIA, PA  19406

RADIAL, INC
PO BOX 204113
DALLAS, TX  75320-4114

RADIANT ENGINEERING & TRADING SDN B

RADIATE HOLDINGS, LP/
ASTOUND BUSINESS SOLUTION, LLC
650 COLLEGE RD E
PRINCETON, NJ  08540

RADIATION DETECTION COMPANY
3527 SNEAD DRIVE
GEORGETOWN, TX  78626

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

RAILROAD MANAGEMENT COMPANY IV, LLC
PO BOX 679950
DALLAS, TX  75267-9950

RAILWORKS TRACK SERVICES INC.
181 NOTRE DAME ST., SUITE 2
WESTFIELD, MA  01085

RAILWORKS TRACK SERVICES, INC.
39530 TREASURY CENTER
CHICAGO, IL  60694-9500

RAINBOW GROCERY COOPERATIVE
1745 FOLSOM ST
SAN FRANCISCO, CA  94103

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

RALEYS ARIZONA, LLC
ATTN: GREGG T. TUCEK
PO BOX 488
CHANDLER, AZ  85244

RALPH W EARL COMPANY INC
PO BOX 2369
5930 EAST MOLLOY ROAD
SYRACUSE, NY  13220

RALPHS GROCERY CO
PO BOX 54143
LOS ANGELES, CA  90054

RAMBOLL AMERICAS INTEGRATED
SOLUTIONS, INC.
333 WEST WASHINGTON STREET
SYRACUSE, NY  13202

RAMBOLL AMERICAS INTEGRATED
SOLUTIONS, INC.
PO BOX 844833
BOSTON, MA  02284-4833

RAMCO INNOVATIONS INC.
PO BOX 65310
WEST DES MOINES, IA  50265

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

RAND IMAGINIT TECHNOLOGIES, INC.
6265 SHERIDAN DR
BUFFALO, NY  14221

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

RANDSTAD GENERAL PARTNER (US), LLC
ONE OVERTON PARK
3625 CUMBERLAND BLVD
SUITE 600
ATLANTA, GA  30339

RANDSTAD NORTH AMERICA, INC.
3625 CUMBERLAND BLVD, SUITE 600
ATLANTA, GA  30339

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

RAPID P&P LLC
2910 S WALTON BLVD
BENTONVILLE, AR  72712

RAPID PALLET, INC.

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

RAVAGO AMERICAS LLC DBA MUEHLSTEIN
1900 SUMMIT TOWER BLVD.
SUITE 900
ORLANDO, FL  32810

RAVEN CARGO, INC.
954 W. WASHINGTON BLVD., SUITE 200
CHICAGO, IL  60607

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

RAYMOND LEASING CORPORATION
22 SOUTH CANAL STREET
GREENE, NY  13778

RAYMOND LEASING CORPORATION
CORPORATE HEADQUARTERS
PO BOX 130
GREENE, NY  13778

RAYMOND LEASING CORPORATION
PO BOX 301590
DALLAS, TX  75303-1590

NAME AND ADDRESS ON FILE

RAYMOND WEST HANDLING SOLUTIONS INC
9939 NORWALK BLVD
SANTA FE SPRINGS, CA  90670

RBC DEXIA INVESTOR SERVICES TRUST
STATION A
PO BOX 7500
TORONTO, ON  M5W 1P9
CANADA

RBC ROYAL BANK
ATTN: ROWENA OBAYASHI
90 SPARKS ST
OTTAWA, ON  K1P 5T6
CANADA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

RECRUITER ADVISORS
311 S. WACKER DRIVE
SUITE 400
CHICAGO, IL  60606

RED APPLE STORES INC
6877 GOREWAY DRIVE SUITE 3
MISSISSAUGA, ON  L4V 1L9
CANADA

RED RIDGE GLOBAL LIMITED
18 SUNG ON STREET
PENINSULA SQUARE
904, 9/F, HUNG HOM
HONG KONG  Kowloon  CHINA

REDEVELOPMENT AUTHORITY OF THE
COUNTY OF WASHINGTON
100 W. BEAU ST. SUITE 603
WASHINGTON, PA  15301

REDLINE DISTRIBUTION LTD
495 MARCH ROAD
SUITE 200
KANATA, ON  K2K 3G1
CANADA

REED KOREA

REEDABUS
335 AUDUBON BLVD
NEW ORLEANS, LA  70125

REESE GROUP, INC.
2820 BRANSFORD AVENUE
NASHVILLE, TN  37204

REFERSION
ATTN: PRESIDENT
1460 BROADWAY
NEW YORK, NY  10036

REFRACTORY MACHINING SERVICES, INC
610 EAST BUTLER RD
BUTLER, PA  16002

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

REIDS WELDING, LLC
120 CALVIN DRIVE
HEDGESVILLE, WV  25427

REINHART FOODSERVICE, LLC
100 HARBORVIEW PLAZA
SUITE 200
LA CROSSE, WI  54601

RELIABLE TOOL SUPPLY CO
3026B CLAY PIKE
RILLTON, PA  15678

RELIASTAR LIFE INSURANCE COMPANY
8125 SEDGWICK WAY
MEMPHIS, TN  38125

REMEDY INTELLIGENT STAFFING

NAME AND ADDRESS ON FILE

RENTOKIL INITIAL (M) SDN BHD

REPLACEMENTS LTD
PO BOX 26029
GREENSBORO, NC  27420

REPUBLIC SERVICES
770 E. SAHARA AVENUE
98508
LAS VEGAS, NV  89193-8508

RESEARCH PRODUCTS
410 BUSINESS CTR DR
MOUNT PROSPECT, IL  60056

RESIGHT
C/O LAW OFFICES OF LISA & LESKO, LLC
ATTN: JUSTIN J. LESKO
55 EAST MONROE STREET, SUITE 3800
CHICAGO, IL  60603

RESIN TECHNOLOGY, INC
6618 BRYANT IRVIN RD., STE.200
FORT WORTH, TX  76132

RESTAD ELECTRIC
22838 SHOWUT AVE
WILDOMAR, CA  92595

NAME AND ADDRESS ON FILE

RETAIL DIVISION PETTY CASH
1200 S. ANTRIM WAY, SUITE R
GREENCASTLE, PA  17225

RETAIL VALUE CHAIN FEDERATION, LLC
51 CRAGWOOD ROAD, SUITE 200
SOUTH PLAINFIELD, NJ  07080

RETRIEVEX HOLDINGS CORP. DBA ACCESS
5600 W. 73RD STREET
BEDFORD PARK, IL  60638

RETRIEVEX HOLDINGS CORP.
PO BOX 310511
DES MOINES, IA  50331-0511

NAME AND ADDRESS ON FILE

REVIEWMONITORING.COM LLC
6701 DEMOCRACY BLVD, SUITE 300
BETHESDA, MD  20817

REVU CORPORATION INC.

REX MATERIALS GROUP
PO BOX 980
FOWLERVILLE, MI  48836-0980

REXEL, INC.
PO BOX 347009
PITTSBURGH, PA  15251-4009

REYNOLDS MANUFACTURING INC.
PO BOX 436
3298 STATE ROUTE 352
BIG FLATS, NY  14814

RG GROUP
PO BOX 1422
650 NORTH STATE STREET
YORK, PA  17405

RHENUS LOGISTICS (CORBY) LIMITED
ATTN: GARY DODSWORTH
LIVERPOOL ROAD
ECCLES
MANCHESTER  M30 7RF  UNITED KINGDOM

RHENUS LOGISTICS LTD

RHM, LLC
2301 W 22ND ST., STE 102
OAK BROOK, IL  60523

RHM, LLC
ATTENTION: JOEY CHAZINSKI
1933 N. MEACHUM RD.
SCHAUMBURG, IL  60067

RHODE ISLAND DEPT OF LABOR AND
TRAINING
CENTER GENERAL COMPLEX
1511 PONTIAC AVENUE
CRANSTON, RI  02920

RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE, RI  02908-5800

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

RHUDE DESIGNS LLC
9200 W SUNSET BLVD, STE 600
LOS ANGELES, CA  90069

RHUDE DESIGNS, LLC
9200 W SUNSET BLVD, STE 600
LOS ANGELES, CA  90069

RI DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE, RI  02908

RI DIVISION OF TAXATION
PO BOX 9706
DEPT 300
PROVIDENCE, RI  02940-9706

RI INSTRUMENT

RIBECK INTERNATIONAL
8356 120 ST UNIT 101
SURREY, BC  V3W 3W4
CANADA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

RICE ELECTRIC COMPANY
PO BOX 429
EIGHTY FOUR, PA  15330

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

RIMCO PLASTICS CORPORATION
316 COLONIAL DRIVE
HORSEHEADS, NY  14845

RIMINI STREET, INC
3993 HOWARD HUGHES PKWY SUITE 500
ATTN: LEGAL DEPARTMENT
LAS VEGAS, NV  89169

RIMINI STREET, INC.
3993 HOWARD HUGHES PKWY SUITE 500
ATTN: LEGAL DEPARTMENT
LAS VEGAS, NV  89169

RIMINI STREET, INC.
PO BOX 846287
DALLAS, TX  75284-6287

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

RISI, INC. (D/B/A FASTMARKETS RISI)
D/B/A FASTMARKETS RISI
1 VAN DE GRAAFF
SUITE 601
BURLINGTON, MA  01803

RITE AID CORP
PO BOX 3165
HARRISBURG, PA  17105

RITTER TECHNOLOGY LLC
540 DELWAR ROAD
PITTSBURGH, PA  15236

RIVER HOUSE CAFE
506 MCKEAN AVENUE
CHARLEROI, PA  15022

RIVERDALE HEBREW BOOKS AND GIFTS
785 MONTGOMERY ST
BROOKLYN, NY  11213

RIVERSIDE COUNTY TREASURER TAX
4080 LEMON ST. 1ST FLOOR
RIVERSIDE, CA  92501

RIVERSIDE COUNTY TREASURER TAX
4080 LEMON ST. 1ST FLOOR
RIVERSIDE, CA  92502

RIVERSIDE UTILITIES
3900 MAIN ST.
RIVERSIDE, CA  92522

RJG TECHNOLOGIES, INC.
3111 PARK DRIVE
TRAVERSE CITY, MI  49686

RL INDUSTRIES
C/O THE CORPORATION TRUST COMPANY
1201 N. ORANGE ST, SUITE 300
WILMINGTON, DE  19801

RMOP I, LLC
980 N. MICHIGAN AVENUE, SUITE 1660
CHICAGO, IL  60611

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ROBERT HALF CANADA INC.
KANATA, ON  K1R 7X7
CANADA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ROBERT ROSE INC.
120 EGLINTON AVE. EAST
SUITE 800
ATTN: ROBERT J. DEES
TORONTO, ON  M4P 1E2  CANADA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ROBINSON C H COMPANY
PO BOX 86
MINNEAPOLIS, MN  55486

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ROETZEL & ANDRESS
222 SOUTH MAIN STREET
AKRON, OH  44308

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ROGERS COMMUNICATIONS CANADA INC.
333 BLOOR ST E 9TH FL
TORONTO, ON  M4W 1G9
CANADA

ROLLINS, INC.
2170 PIEDMONT ROAD NE
ATLANTA, GA  30324

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ROSEWILL ASIA COMPANY LIMITED
UNIT 901, 9/F, BILLION TRADE CENTRE
31 HUNG TO ROAD
KWUN TONG, KOWLOON
HONG KONG  CHINA

NAME AND ADDRESS ON FILE

ROSS MIXING, INC.
PO BOX 12308
HAUPPAUGE, NY  11788-0615

ROSS PROCUREMENT INC
PO BOX 3840
PORTLAND, OR  97208-3840

NAME AND ADDRESS ON FILE

ROYAL BANK OF CANADA
ROYAL BANK PLAZA 200 BAY STREET
TORONTO, ON  M5J 2W7
CANADA

ROYAL MAIL

R-PAC INTERNATIONAL CORP
10 S 5TH ST. 435
MINNEAPOLIS, MN  55402

RR DONNELLEY
270 MIDDLE ROAD
HENRIETTA, NY  14467

RR DONNELLEY
PO BOX 13663
NEWARK, NJ  07188-0663

RSM AUSTRALIA PTY LTD

RSM TAX CONSULTANTS (MALAYSIA) SDN

RSM UK TAX AND ACCOUNTING

RSM US LLP
201 FIRST STREET SE
ATTE: CLIENT RESOURCE CENTER
WASHINGTON, DC  20003

RSM US LLP
30 SOUTH WACKER DRIVE
SUITE 3300
CHICAGO, IL  60606

RSM US LLP
331 WEST 3RD STREET
DAVENPORT, IA  52801

RSM
5155 PAYSPHERE CIRCLE
CHICAGO, IL  60674

RSQUARE

RSUI INDEMNITY COMPANY
945 EAST PACES FERRY ROAD NE
SUITE 1800
ATLANTA, GA  30326

RTP COMPANY
580 EAST FRONT STREET
WINONA, MN  55987

RTP COMPANY
8222 SOLUTIONS CENTER
CHICAGO, IL  60677-8000

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

RUBRIK LLC
176 NORTHGATE ROAD
RIVERSIDE, IL  60546

NAME AND ADDRESS ON FILE

RUMSEY ELECTRIC COMPANY INC.
PO BOX 807
15 COLWELL LANE
CONSHOHOCKEN, PA  19428

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

RWH MYERS AND COMPANY, LLC
332 S MICHIGAN AVE, STE 1032-R673
CHICAGO, IL  60604

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

RYAN MATERIAL HANDLING, LLC
2973 LOGANBERRY LANE
HOLLAND, MI  49424

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

RYE DEVELOPMENT, LLC
100 S. OLIVE AVENUE
WEST PALM BEACH, FL  33401

S & S ELECTRIC MOTORS, INC
125 FALLING SPRING ROAD
CHAMBERSBURG, PA  17201

S&P GLOBAL RATINGS
2542 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

S.C. DEPT. OF REVENUE
PO BOX 125
COLUMBIA, SC  29214-0213

S.F. EXPRESS (SINGAPORE) PTE LTD

SAATI PRINT, SAATI TECH, SAATI CHEM
201 FAIRVIEW ST. EXTENSION
FOUNTAIN INN, SC  29644

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SAFETY-KLEEN SYSTEMS, INC.
2600 NORTH CENTRAL EXPRESSWAY
RICHARDSON, TX  75080

SAFETY-KLEEN SYSTEMS, INC.
3536 FITE ROAD
MILLINGTON, TN  38053

SAFETY-KLEEN SYSTEMS, INC.
PO BOX 382066
PITTSBURGH, PA  15250

SAFEWAY STORES INC
PO BOX 29093
PHOENIX, AZ  85038-9093

SAFF TESTING & SUPERVISING SERVICES

SAGE SOFTWARE ASIA PTE LTD

SAIA MOTOR FREIGHT LINE INC
PO BOX 730532
DALLAS, TX  75373-0532

SAINT GOBAIN CERAMICS AND PLASTICS
87 CORHART ROAD
BUCKHANNON, WV  26201-4528

NAME AND ADDRESS ON FILE

SAL PACKAGING (M) SDN BHD

SALES AND  USE TAX, EFT UNIT - ARKANSAS
PO BOX 3566
LITTLE ROCK, AR  72203-3566

SALES/USE TAX PROCESSING, IOWA DEPT
OF REVENUE
PO BOX 10412
DES MOINES, IA  50306-0412

SALESFORCE.COM, INC.
ATTN: TODD MACHTMES, GENERAL
COUNSEL
415 MISSION STREET, 3RD FLOOR
SAN FRANCISCO, CA  94105

SALIENT TECHNOLOGIES, INC.
10 INNOVATION LN, UNIT A
ATTN: STEPHEN SANFORD
BOZEMAN, MT  59718

SALINA VORTEX CORPORATION
1725 VORTEX AVENUE
SALINA, KS  67401-8105

NAME AND ADDRESS ON FILE

SALSIFY INC.
101 FEDERAL STREET
BOSTON, MA  02110

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SAMS WHOLESALE CLUB
608 SW 8TH STREET
BENTONVILLE, AR  72712-6297

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SAMUEL SHAPIRO & COMPANY, INC.
1215 E. FORT AVE. STE 201
BALTIMORE, MD  21230

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SANDRA PORTER HR SERVICES LIMITED

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SANDS BETHWORKS RETAIL LLC
3355 SOUTH LAS VEGAS BLVD.
LAS VEGAS, NV  89109

SANE INC
2275 MILLVILLE AVE STE 1
HAMILTON, OH  45013-4265

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SANHUI INTERNATIONAL TRADING CO., L

SANLIDA ELECTRICAL TECHNOLOGY CO.,
LTD.
ATTN: CHUNG LI, CEO
101, BUILDING A, 27 JIANGJUNMAO COM
SHENZHEN  518116
CHINA

SANLIDA ELECTRICAL TECHNOLOGY CO.,L
101, BUILDING A, 27 JIANGJUNMAO COM
SHENZHEN  518116
CHINA

SANRIO, INC.
2050 WEST 190TH STREET, SUITE 205
ATTN: CHIEF OPERATING OFFICER
TORRANCE, CA  90504

SANTA FE MACHINE WORKS INC
14578 RANCHO VISTA DR.
FONTANA, CA  92335

SANTA MARKETING SDN BHD

NAME AND ADDRESS ON FILE

SANTES SERVICES, PLLC
4539 WINCHESTER RD SUITE 116
MEMPHIS, TN  38118

SAP AMERICA INC.
3999 WEST CHESTER PIKE
NEWTOWN SQUARE, PA  19073

SAP AMERICA, INC.
701 LEE ROAD
WAYNE, PA  19087

SAP AMERICA, INC.
PO BOX 7780-4024
PHILADELPHIA, PA  19182-4024

NAME AND ADDRESS ON FILE

SARA SHAKEEL LIMITED
ATTN: SARA SHAKEEL & ANUM BASHIR
PRINCIPAL TOWERS
2702 WORSHIP STREET, SHOREDITCH
LONDON  EC2A 2FE  UNITED KINGDOM

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SARAL INFOSOFT

SARATOGA INVESTMENT CORP
535 MADISON AVENUE 4TH FLOOR
NEW YORK, NY  10022

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SAVOIE REFRACTORIES
10 RUE DE LINDUSTRIE 69 631
VENISSIEUX  69200
FRANCE

SAYLE OIL COMPANY INC.
5095 LAMAR AVE
MEMPHIS, TN  38118

SC DEPARTMENT OF REVENUE
720 W 20TH ST
PITTSBURG, KS  66762-2844

SCAN GLOBAL LOGISTICS
18850 8TH AVENUE SOUTH STE 100
SEATTLE, WA  98148

SCENIC SERVICES, INC.
1116 MARSH ROAD
CORNING, NY  14830

SCHAEDLER/YESCO DISTRIBUTION, INC.
3982 PAXTON STREET
HARRISBURG, PA  17111

SCHAEDLER/YESCO DISTRIBUTION, INC.
PO BOX 4990
HARRISBURG, PA  17111-0990

SCHAGRIN ASSOCIATES
900 SEVENTH STREET NW, SUITE 500
WASHINGTON, DC  20001

SCHENKER LOGISTICS (M) SDN BHD

SCHILLING GRAPHICS, INC.
275 GELSANLITER ROAD
GALION, OH  44833

SCHINDLER ELEVATOR CORPORATION
395 SUMMIT POINT DRIVE SUITE 4
HENRIETTA, NY  14467-9606

SCHINDLER ELEVATOR CORPORATION
PO BOX 70433
CHICAGO, IL  60673-0433

SCHOOL SPECIALTY, LLC
ATTENTION: VP MERCHANDISING
W6316 DESIGN DRIVE
GREENVILLE, WI  54942

SCHOOL SPECIALTY. LLC.
ATTN: VENDOR COMPLIANCE
9801 ADAM DON PARKWAY
WOODRIDGE, IL  60517

SCHWARZ PARTNERS PACKAGING LLC.
401 MILFORD PARKWAY
MILFORD, OH  45150

SCMI US INC.
ATTN: DANIEL IZZO
300 MADISON AVENUE
NEW YORK, NY  10017

SCOTIA BANK
ATTN: BERNARD CASTRO
4715 TAHOE BOULEVARD, 3RD FL.
MISSISSIAUGA, ON  L4W 0B4
CANADA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SCOTT ELECTRIC
PO BOX S
GREENSBURG, PA  15601-0899

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SCOUT

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SE TECHNOLOGIES, LLC
PO BOX 76900
CLEVELAND, OH  44101

SEAFORTH MINERAL & ORE CO INC
PO BOX 71049
CLEVELAND, OH  44191

SEAFORTH MINERALS & ORE CO
3690 ORANGE PLACE     SUITE 495
CLEVELAND, OH  44122

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SECOM AUSTRALIA PTY LTD
43 CHANDOS STREET
ST. LEONARDS  NSW 2065
AUSTRALIA

SECURE SELF STORAGE - OAKVILLE
2885 SHERWOOD HEIGHTS DRIVE
OAKVILLE, ON  L6J 7H1
CANADA

SECUREDOCS, INC.
6500 HOLLISTER AVE.  SUITE 110
GOLETA, CA  93117

SECUREDOCS, INC.
7127 HOLLISTER AVENUE
STE 25A-320
GOLITA, CA  93117

SECURITAS SECURITY SERVICES USA, INC.
1101 OPAL COURT SUITE 211
HAGERSTOWN, MD  21740

SECURITAS SECURITY SERVICES USA, INC.
301 S. PERIMETER PARK DR. SUITE 115
NASHVILLE, TN  37211

SECURITAS SECURITY SERVICES USA, INC.
345 HARRY L. DRIVE, BOX 13
JOHNSON CITY, NY  13790

SECURITAS SECURITY SERVICES USA, INC.
402 S. MILLIKEN AVE.
ONTARIO, CA  91761

SECURITAS SECURITY SERVICES USA, INC.
600 WATERFRONT DRIVE
PITTSBURGH, PA  15220

SECURITAS SECURITY SERVICES USA, INC.
6327 NORTH AVONDALE   2ND FLOOR
CHICAGO, IL  60631-1958

SECURITIES AND EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW CALAMARI, REGIONAL DIR
BROOKFIELD PL, 200 VESEY ST, STE 400
NEW YORK, NY  10281-1022

SECURITIES AND EXCHANGE COMMISSION
PHILADELPHIA REGIONAL OFFICE
ATTN: G. JEFFREY BOUJOUKOS, REG. DIR
ONE PENN CTR, 1617 JFK BLVD, STE 520
PHILADELPHIA, PA  19103

SECURITIES AND EXCHANGE COMMISSION
SALT LAKE CITY REGIONAL OFFICE
ATTN: RICHARD BEST, REGIONAL DIR
351 S. WEST TEMPLE ST, STE 6.100
SALT LAKE CITY, UT  84101

SECURITIES AND EXCHANGE COMMISSION
SAN FRANCISCO REGIONAL OFFICE
ATTN: JINA CHOI, REGIONAL DIR
44 MONTGOMERY ST, STE 2800
SAN FRANCISCO, CA  94104

SECURITIES AND EXCHANGE COMMISSION
SEC HEADQUARTERS
100 F STREET, NE
WASHINGTON, DC  20549

SEDGWICK CLAIMS MANAGEMENT
SERVICES, INC.
8125 SEDGWICK WAY
MEMPHIS, TN  38125-1128

SEDGWICK CLAIMS MANAGEMENT
SERVICES, INC.
ATTN: GENERAL COUNSEL
8125 SEDGWICK WAY
MEMPHIS, TN  38125

SEDGWICK CLAIMS MANAGEMENT
SERVICES, INC.
PO BOX 207834
DALLAS, TX  75320-7834

SEDGWICK CMS HOLDINGS, INC.
20 ARMORY LANE
MILFORD, CT  06460

SEDGWICK CMS HOLDINGS, INC.
PO BOX 207834
DALLAS, TX  75320-7834

SEEQ CORPORATION
1301 2ND AVE, STE. 2850
SEATTLE, WA  98101

SEGAL MCCAMBRIDGE SINGER & MAHONEY
233 S. WACKER DRIVE, SUITE 5500
CHICAGO, IL  60606

NAME AND ADDRESS ON FILE

SELAS HEAT TECHNOLOGY CO., LLC
11012 AURORA-HUDSON RD
STREETSBORO, OH  44241

SELAS HEAT TECHNOLOGY CO., LLC
11023 AURORA-HUDSON RD
STREETSBORO, OH  44241

SELECTIVE INS. CO OF NEW YORK
PO BOX 782747
PHILADELPHIA, PA  19178-2747

SELECTIVE INSURANCE COMPANY OF AMER
40 WANTAGE AVENUE
BRANCHVILLE, NJ  07890

SELECTIVE INSURANCE COMPANY OF
AMERICA
40 WANTAGE AVENUE
BRANCHVILLE, NJ  07890-1000

SEMRUSH INC

SEN INDUSTRIES SDN BHD

SENTINEL INSURANCE BROKERS SDN BHD

NAME AND ADDRESS ON FILE

SEOUL GUARANTEE INSURANCE

SEOUL MERCHANDISONG CO., LTD.
5TH FLOOR, YOUNG BLDG
19 NAMBUSUNHWAN-RO 351-GIL
GANGNAM-GU
SEOUL  6266  KOREA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SERRALA SOLUTIONS US CORPORATION
17485 MONTEREY RD., 201
MORGAN HILL, CA  95037

SERVERCENTRAL, INC.
111W. JACKSON BLVD
SUITE 1600
CHICAGO, IL  60604-3589

SERVERCENTRAL, LLC
111W. JACKSON BLVD
SUITE 1600
CHICAGO, IL  60604-3589

SERVICE MACHINE & TOOL CO., INC.
PO BOX 2118
206 EAST MCCANNS BLVD
ELMIRA, NY  14903-0118

SERVLINK TECHNOLOGY RESOURCES PTE L

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SETIANAS SDN BHD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SF EXPRESS

SF EXPRESS GROUP (SHANGHAI) EXPRESS CO., LTD.

SGS (HONG KONG)
5/F - 7/F METROPOLE SQUARE
SHATIN  999077
CHINA

SGS (MALAYSIA) SDN BHD

SGS NORTH AMERICA, INC.
7769 NW 48TH ST. SUITE 250
DORAL, FL  33166

SGS NORTH AMERICA, INC.
PO BOX 2502
CAROL STREAM, IL  60132-2502

SGS STANDARD TECHNICAL SERVICE
(TIANJIN) CO., LTD.

SGS STANDARD TECHNOLOGY SERVICE
CO., LTD.
GUANGZHOU BRANCH

SGS TAIWAN LTD.

SGS U.S. TESTING COMPANY, INC.
291 FAIRFIELD AVENUE
FAIRFIELD, NJ  07004

SGS-CSTC STANDARDS TECHNICAL SERVIC
SGS BLDG, NO., 4, JIANGHAO INDUSTRI
SHENZHEN  518129
CHINA

SGS-CSTC STANDARDS TECHNICAL
198 KEZHU ROAD, SCIENCETECH PARK
GUANG DONG PROVINCE  510663
CHINA

SHACKFORDS
1350 MAIN ST
NAPA, CA  94559

NAME AND ADDRESS ON FILE

SHAF TECH ENTERPRISE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SHANDONG LINUO SPECIAL GLASS CO., LTD.

SHANDONG LINUO TECHNICAL GLASS CO
LTD.
ATTN: YANG ZHONGCHEN, VICE
CHAIRMAN/PRESIDENT
YU HUANG-MIAO, SHANGHE COUNTY
SHANDONG  251604
CHINA

SHANDONG LINUO TECHNICAL GLASS
CO.,LTD
ATTN: YANG ZHONGCHEN, VICE
CHAIRMAN/PRESIDENT
YU HUANG-MIAO, SHANGHE COUNTY
SHANDONG  251604
CHINA

SHANDONG ZIBO NICETON-MARCK
HUAGUAN
21 HUGUANG ROAD; HUTIAN TOWN
ZIBO  255076
CHINA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SHANGHAI AISINO AEROSPACE INFORMATION CO., LTD.

SHANGHAI DAJING ELECTRONIC COMMERCE CO., LTD.

SHANGHAI DEEPWATER PORT INTERNATIONAL LOGISTICS CO., LTD.

SHANGHAI DONGJI DIGITAL TECHNOLOGY CO., LTD.

SHANGHAI DONGJIN ENTERPRISE MANAGEMENT CONSULTING CO., LTD.

SHANGHAI FENGQI EXPRESS CO., LTD.

SHANGHAI FUTURE INTERNATIONAL LOGISTICS CO., LTD.

SHANGHAI HANGFEI ADVERTISING CO., LTD.

SHANGHAI HENIAN BUSINESS MANAGEMENT CO., LTD.

SHANGHAI HONGZHEN ARCHITECTURAL DECORATION DESIGN ENGINEERING CO., LTD.

SHANGHAI HUIDAN PACKAGING SERVICE CO., LTD.

SHANGHAI HUIQING FURNITURE CO., LTD.

SHANGHAI JIAYANG INFORMATION SYSTEM CO., LTD.

SHANGHAI JINCHUN ADVERTISING CO., LTD.

SHANGHAI JINYIN OFFICE EQUIPMENT CO., LTD.

SHANGHAI KAIXIN FREIGHT FORWARDING CO., LTD.

SHANGHAI KELIYING PLASTIC CO., LTD.

SHANGHAI LICHENG INTERNATIONAL TRAVEL AGENCY CO., LTD.

SHANGHAI LIJI HUMAN RESOURCES CO., LTD.

SHANGHAI LONGXI FREIGHT FORWARDING CO., LTD.

SHANGHAI MAGNOLIA LAW FIRM

SHANGHAI MANDUN LOGISTICS INFORMATION TECHNOLOGY CO., LTD.

SHANGHAI MUYI ENTERPRISE MANAGEMENT CENTER

SHANGHAI NEW ENTERTAINMENT CO., LTD.

SHANGHAI PINJIA CAR LEASING CO., LTD.

SHANGHAI QIANTIAN KITCHENWARE CO., LTD.

SHANGHAI SHENDA IMP&EXP CO LTD

SHANGHAI SHENDA IMP&EXP CO., LTD.

SHANGHAI SHENGBO HUAKANG PROPERTY MANAGEMENT CO., LTD.

SHANGHAI SHENGBO JINKANG INVESTMENT
DEVELOPMENT CO., LTD.

SHANGHAI SHENYU CLEANING SERVICE CO.,
LTD.

SHANGHAI SHUNJIN GREENING
ENGINEERING CO., LTD.

SHANGHAI SUYA ART DESIGN CO., LTD.

SHANGHAI XINGCHANG XINDA
TECHNOLOGY DEVELOPMENT CO., LTD.

SHANGHAI XINJIYU INFORMATION
TECHNOLOGY SERVICE CO., LTD.

SHANGHAI YIBO ELECTRONIC TECHNOLOGY
CO., LTD.

SHANGHAI YONGCAN INFORMATION
TECHNOLOGY CO., LTD.

SHANGHAI YUZHONG ADVERTISING CO., LTD.

SHANGHAI ZHONGRUI YUEHUA TAX
ACCOUNTANTS CO., LTD.

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SHANNON OPTICAL COMPANY, INC
300 MT. LEBANON BLVD, UNIT 15
CASTLE SHANNON, PA  15234

NAME AND ADDRESS ON FILE

SHAPEWAYS, INC.
419 PARK AVENUE SOUTH, SUITE 900
NEW YORK, NY  10016

SHARE MOBILITY
3245 E. 5TH AVENUE
COLUMBUS, OH  43219

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SHAW MATERIAL HANDLING SYSTEM INC.
PO BOX 872700
KANSAS CITY, MO  64187-2700

SHAW MATERIAL HANDLING SYSTEMS INC.
3150 NEW BRUNSWICK RD
BARTLETT, TN  38133

SHAW MATERIAL HANDLING SYSTEMS, INC.
PO BOX 872700
KANSAS CITY, MO  64187-2700

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SHE HANDLING EQUIPMENT (M) SDN BHD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SHELI SHEREFKIN AND GARBARINI & SCH
432 PARK AVENUE SOUTH, 9TH FLOOR
NEW YORK, NY  10016

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SHENZHEN KANGHONG INTELLIGENT
HEALTH TECHNOLOGY CO., LTD.

SHENZHEN LIPU TECHNOLOGY
DEVELOPMENT CO., LTD.

SHENZHEN LONGTAO ADVERTISING CO.,
LTD.

SHENZHEN MONDIAL TECHNOLOGY CO., LTD.
NO.92, ZHUGUSHI ROAD, WULIAN COMMUN
SHENZEN  518116
CHINA

SHENZHEN RITUO INTERNATIONAL TRADE
CO., LTD.

NAME AND ADDRESS ON FILE

SHEPHERD HILLS FACTORY OUTLET
PO BOX 909
LEBANON, MO  65536

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SHERWIN WILLIAMS CO
901 DONNER AVENUE
MONESSEN, PA  15062

NAME AND ADDRESS ON FILE

SHIBAURA MACHINE COMPANY, AMERICA
755 GREENLEAF AVENUE
ELK GROVE VILLAGE, IL  60007

NAME AND ADDRESS ON FILE

SHIJIAZHUANG AOSI FOUNDRY MACHINERY
TECHNOLOGY CO., LTD.

SHIJIAZHUANG FAR EAST IMPORT & EXPORT

SHIJIAZHUANG MINING DISTRICT HUAKANG
PORCELAIN
INDUSTRY CO., LTD.

SHIJIAZHUANG YISITE IMPORT AND EXPORT
TRADING CO., LTD.

SHILOH INDUSTRIAL CONTRACTORS INC
204 COMMERCE BLVD
LAWRENCE, PA  15055

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SHINGLE & GIBB AUTOMATION
355 COMMERCE AVENUE
BUFFALO, NY  14228-2304

SHINSAEGAE EMART

SHINSAEGAE INC

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SHIRLEY PARSONS, INC.
77 SLEEPER ST.
BOSTON, MA  02210

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SHO RECRUITING,
15785 CEDAR RIDGE ROAD;
ATTN: SETH PHILIP BALDRY
EDEN PRAIRIE, MN  55347

NAME AND ADDRESS ON FILE

SHORT CUT CREATIVE

SHRED-IT US JV LLC
28883 NETWORK PL
CHICAGO, IL  60673-1288

SHREEJI JAY HO LLC
788 NEWARK AVE
JERSEY CITY, NJ  07306

SHRINK PACKAGING SYSTEMS CORP.
7881 LEHIGH CROSSING ROAD
VICTOR, NY  14564

SHRINK PACKAGING SYSTEMS CORP.
7881 LEHIGH CROSSING
VICTOR, NY  14564

SHRINK PACKAGING SYSTEMS CORP.
85 NORTHEASTERN BLVD.
NASHUA, NH  03062

SHRINK PACKAGING SYSTEMS CORP.
PO BOX 845454
BOSTON, MA  02284-5454

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SIAK TRANSFERS LIMITED
LASCELLES STREET, TUNSTALL
STOKE ON TRENT  ST65DB
UNITED KINGDOM

SIDE-KICK INTERNATIONAL INC.
1157 PHOENIXVILLE PIKE
SUITE 108
ATTN: BEN LEVY
WEST CHESTER, PA  19380

SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN ST.
CHICAGO, IL  60603

SIEGEL & GALE LLC
ATTN: PETER COMPETELLO.
625 AVENUE OF THE AMERICAS
4TH FLOOR
NEW YORK, NY  10011

SIGN MATTERS, INC.
369 DISTRIBUTION PKWY
COLLIERVILLE, TN  38017

SIGNBOD

NAME AND ADDRESS ON FILE

SILVER STAR INTL LTD.
21/F
EXCELSIOR BUILDING
68 SHA TSUI ROAD, TUSEN WAN
HONG KONG  CHINA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SIMON & SCHUSTER, INC.
ATTN: KAREN COOPER
57 LITTLEFIELD STREET
AVON, MA  02322

SIMON/CHELSEA CHICAGO DEVELOPMENT,
LLC
1650 PREMIUM OUTLET BLVD STE 150
AURORA, IL  60502-2901

SIMON/CHELSEA CHICAGO DEVELOPMENT,
LLC
C/O SIMON PROPERTY GROUP
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN  46204-3438

SIMON/PREIT GLOUCESTER DEVELOPMENT,
LLC
C/O SIMON PROPERTY GROUP
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN  46204-3438

SIMON/PREIT GLOUCESTER DEVELOPMENT,
LLC
PO BOX 776118
CHICAGO, IL  60677-6118

SINCHONSTAIN

SINGAPORE BUSINESS FEDERATION

SINGAPORE INTERNATIONAL CHAMBER

SINGAPORE TELECOMMUNICATIONS LIMITED
31 EXETER ROAD
21-00
COMCENTRE  239732
SINGAPORE

SINGLE SOURCE HANDLING INC
7125 GILARDI ROAD
BOONSBORO, MD  21713

SINGNET PTE LTD
31 EXETER ROAD
21-00
COMCENTRE  239732
SINGAPORE

SINOPEC SALES CO., LTD.
SHANGHAI PETROLEUM BRANCH

SINOTRANS-DHL INTERNATIONAL AIR
EXPRESS CO., LTD.
SHANGHAI BRANCH

SI-PUR CONSULTING
20 WINNERS CIRCLE
ATTN: ANDREE BRIERE
TORONTO, ON  M4L 3Z7
CANADA

SIRIUS COMPUTER SOLUTIONS, INC.
10100 REUNION PLACE, SUITE 500
SAN ANTONIO, TX  78216-4159

SIRIUS COMPUTER SOLUTIONS, INC.
PO BOX 202289
DALLAS, TX  75320-2289

SISECAM INVESTMENT B.V.

SITEGROUND HOSTING LTD

SK BROAD BAND

SK MAGIC

SK SHIELDUS DONGBUSAN

SK SHIELDUS ICHEON

SK SHIELDUS KIMPO

SK SHIELDUS PAJU

SKJ FACILITIES MANAGEMENT, INC.
PO BOX 371
BIG FLATS, NY  14814-0371

NAME AND ADDRESS ON FILE

SM DEALS INC
3 CHESTNUT ST UNIT A
SUFFERN, NY  10901

SMA GLOVE & SAFETY SUPPLY INC.
21820 NORDHOFF STREET
CHATSWORTH, CA  91311

SMARTHOME RESIDENCE SDN BHD

SMB CONSULTANT T/A SMB CONSULTANTS

SMC AUTOMATION (M) SDN BHD

SMF INDUSTRIAL CO.

SMITH TRANSPORT, INC.
ATTN: PRESIDENT
153 SMITH TRANSPORT ROAD
ROARING SPRING, PA  16673

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SMITHBUCKLIN CORPORATION D/B/A TECH
IMAGE
330 N. WABASH
CHICAGO, IL  60611

SMUCKER NATURAL FOODS, INC.
1 STRAWBERRY LANE
ATTN: TRUROOTS BRAND MARKETING
ORRVILLE, OH  44667

SNAP-ON INDUSTRIAL
52 WOODLAND PARK
PINE CITY, NY  14871

SNAPWARE CORPORATION
3025 HIGHLAND PARKWAY
SUITE 700
DOWNERS GROVE, IL  60515

SOBEYS ATLANTIC
123 FOORD STREET
STELLARTON, NS  B0K 0A2
CANADA

SOBEYS ONTARIO VENDOR
6355 VISCOUNT ROAD
MISSISSAUGA, ON  L4V 1W2
CANADA

SOBEYS WEST INC
P O  BOX 2095 STATION M
CALGARY, AB  T2P 2J4
CANADA

SOCIAL CHAPS LTD
20-22 WENLOCK ROAD
LONDON  N1 7GU
UNITED KINGDOM

SOCIAL NATIVE, INC.
9903 SANTA MONICA BLVD. 766
BEVERLY HILLS, CA  90212

SOCIALEDGE INC

SOCIETY FOR CORPORATE GOVERNANCE
240 W 35TH ST, STE 400
NEW YORK, NY  10001

SOFTWARE ONE, INC.
320 E. BUFFALO STREET, SUITE 200
MILWAUKEE, WI  53202

SOLARWINDS INC.
PO BOX 730720
DALLAS, TX  75373-0720

SOLARWINDS ITSM US, INC
117 EDINBURGH SOUTH, SUITE 100
CARY, NC  27511

SOLUCION IMPRESA, S.A. DE C.V.
MIMOSAS 43
LOMAS DE SAN MATEO  53200
MEXICO

SOLUDOC INC.
10345, AVENUE PAPINEAU, BUREAU 250
MONTREAL, ON  H2B 2A3
CANADA

SOLVENTS & PETROLEUM SERVICE INC
1405 BREWERTON ROAD
SYRACUSE, NY  13208

SOMOBRESLE
ATTN: STEPHANE FRANCONVILLE
ZONE INDUSTRIELLE
BLANGY SUR BRESLE  76340
FRANCE

SOMOBRESLE
ZONE INDUSTRIELLE
BLANGY SUR BRESLE  76340
FRANCE

S-ONE GANGNAM

S-ONE KIMHAE

S-ONE PAJU

SONEE HARDWARE (PVT)LTD
181, BODUTHAKARUFAANU MAGU
MALE  20181
MALDIVES

SONESTA ES SUITES
2001 SOUTH HIGHLAND AVE.
LOMBARD, IL  60148

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SONY CREATIVE PRODUCTS INC.
MIDTOWN TOWER
9-7-1 AKASAKA
MINATO-KU
TOKYO  107-6214  JAPAN

NAME AND ADDRESS ON FILE

SOUND POINT CAPITAL MANAGEMENT LP
375 PARK AVE 33RD FL
NEW YORK, NY  10152

SOUTH CAROLINA DEPT OF LABOR,
LICENSING AND REGULATION
1550 GADSDEN STREET
PO BOX 995
COLUMBIA, SC  29202

SOUTH CAROLINA DEPT OF REVENUE
300A OUTLET POINTE BOULEVARD
COLUMBIA, SC  29210

SOUTH CAROLINA DEPT OF REVENUE
720 W 20TH ST
PITTSBURG, KS  66762-2844

SOUTH CAROLINA DEPT OF REVENUE
BUSINESS TAX DIVISION
445 E. CAPITOL AVE.
PIERRE, SD  57501-3100

SOUTH CAROLINA DEPT OF REVENUE
PO BOX 100151
COLUMBIA, SC  29202

SOUTH CAROLINA DEPT OF REVENUE
PO BOX 100193
COLUMBIA, SC  29202

SOUTH CAROLINA TAX COMMISSION
PO BOX 2535
COLUMBIA, SC  29202-2535

SOUTH DAKOTA DEPT OF LABOR
123 W MISSOURI AVE
PIERRE, SD  57501-0405

SOUTH DAKOTA DEPT OF REVENUE
445 E CAPITOL AVE
PIERRE, SD  57501

SOUTHEAST SERIES OF LOCKTON
COMPANIES, LLC
3280 PEACHTREE ROAD NE
SUITE 250
ATTN: MANOJ SHARMA
ATLANTA, GA  30305-2430

SOUTHEAST SERIES OF LOCKTON
COMPANIES, LLC
4725 PIEDMONT ROW DRIVE
SUITE 510
CHARLOTTE, NC  28210

SOUTHERN COUNTIES OIL CO. A CA LP
PO BOX 14237
STE 400 1800 W. KATELLA AVE
ORANGE, CA  92867

SOUTHERN GRAPHIC INC
626 W MAIN ST STE 500
LOUISVILLE, KY  40202

SOUTHERN MOTOR CARRIERS ASSOCIATION
PO BOX 2040
PEACHTREE CITY, GA  30269

SOUTHERN STATES PACKAGING COMPANY
180 BROOKS BOULEVARD
SPARTANBURG, SC  29307

SOUTHERN TIER LOGISTICS
1800 INDUSTRIAL DR.
PO BOX 952
FINDLAY, OH  45840

SOUTHERN TIER STEEL & FABRICATION
10819 WOLFANGER ROAD
WAYLAND, NY  14572

SOUTHWEST MARINE
412 MOUNT KEMBLE AVE STE 300C
MORRISTOWN, NJ  07960-6666

SOUTHWEST MATERIAL HANDLING, INC.
3725 NOBEL COURT
PO BOX 1070
MIRA LOMA, CA  91752

SPADAFY LLC
8228 FAIRWAY DRIVE NE
SEATTLE, WA  98115

SPANG POWER ELECTRONICS
9305 PROGRESS PARKWAY
MENTOR, OH  44060

SPANG POWER ELECTRONICS
PO BOX 644328
PITTSBURGH, PA  15264-4328

NAME AND ADDRESS ON FILE

SPARTAN STORES INC
PO BOX 88217
GRAND RAPIDS, MI  49518

SPECIALTY MINERALS
640 NORTH 13TH STREET
EASTON, PA  18042

SPECIALTY MINERALS
PO BOX 955301
ST LOUIS, MO  63195-5301

SPECIALTY MINERALS, INC.
35 HIGHLAND AVE.
BETHLEHEM, PA  18017

SPECIALTY SUPPLY COMPANY
PO BOX 6767
112-31ST STREET
WHEELING, WV  26003

SPECIALTY TECHNICAL PUBLISHERS
2188 YUKON STREET
VANCOUVER, BC  V5y 3P1
CANADA

SPECTRIO LLC
PO BOX 890271
CHARLOTTE, NC  28289-0271

SPECTROCHEMICAL LABORATORIES
155 PROMINENCE DRIVE
NEW KENSINGTON, PA  15068

NAME AND ADDRESS ON FILE

SPGPRINTS AMERICA, INC.
2121-E DISTRIBUTION CENTER DRIVE
CHARLOTTE, NC  28269

SPICHERS SECURITY SERVICES LLC
13427 PENNSYLVANIA AVE
HAGERSTOWN, MD  21742

SPINNAKER SUPPORT LLC
5445 DTC PARKWAY, SUITE 850
GREENWOOD VILLAGE, CO  80111

SPRAGUE ENERGY CORP
ATTN: NATURAL GAS ADMINISTRATION
TWO INTERNATIONAL DRIVE
SUITE 200
PORTSMOUTH, NH  03801

SPRAGUE ENERGY CORPORATION
185 INTERNATIONAL DR
PORTSMOUTH, NH  03801

SPROUT DESIGN

SPROUT SOCIAL, INC.
131 S DEARBORN ST. SUITE 700
CHICAGO, IL  60603

SPS COMMERCE, INC
333 S. 7TH ST., STE 1000
MINNEAPOLIS, MN  55402

SPS COMMERCE, INC.
333 SOUTH 7TH STREET, SUITE 127
MINNEAPOLIS, MN  55402

SPS COMMERCE, INC.
PO BOX 205782
DALLAS, TX  75320-5782

SQM NORTH AMERICA CORP.
2727 PACES FERRY ROAD
ATLANTA, GA  30339

SQUIDGEON STUDIOS LLC
3039 W. EASTWOOD AVENUE
2ND FLOOR
CHICAGO, IL  60625

SR SHINDO

SS HOLDINGS GROUP
101 WOOD AVENUE SOUTH, SUITE 501
ISELIN, NJ  08830

ST LAWRENCE STEEL CORPORATION
PO BOX 24900
16500 ROCKSIDE ROAD
MAPLE HEIGHTS, OH  44137

ST LAWRENCE STEEL
PO BOX 2490
2500 CRANE CENTRE DRIVE
STREETSBORO, OH  44241

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

STACKTECK SYSTEMS LIMITED
1 PAGET ROAD
BRAMPTON, ON  L6T 5S2
CANADA

NAME AND ADDRESS ON FILE

STAFFLINE, LLC

STANDARD BOX INDUSTRY SDN BHD

STANDARD PRINTING COMPANY OF CANTON
OHIO
1115 CHERRY AVENUE NE
9276
CANTON, OH  44704

STANDARD PRINTING COMPANY OF CANTON
PO BOX 9276
1115 CHERRY AVENUE NE
CANTON, OH  44704

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

STANTEC CONSULTING SERVICES, INC.
13980 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

STANTEC CONSULTING SERVICES, INC.
61 COMMERCIAL ST., SUITE 100
ROCHESTER, NY  14614

STAPLES CONTRACT & COMMERCIAL LLC
500 STAPLES DRIVE
FRAMINGHAM, MA  01702

STAPLES PROMOTIONAL PRODUCTS
7500 WEST 110TH STREET
OVERLAND PARK, KS  66210

STAPLES
PO BOX 102409
COLUMBIA, SC  29224

STAPLES, INC.
PO BOX 105748
ATLANTA, GA  30348-5748

STAR AUTOMATION, INC.
N90, W14401 COMMERCE DR
MENOMONEE FALLS, WI  53051

STARHUB LTD

STARINC

STARKEY MACHINERY, INCORPORATED
PO BOX 207
254 SOUTH WASHINGTON STREET
GALION, OH  44833-0207

STARLITE PRINTERS (M) SDN BHD
SINGAPORE  729673
SINGAPORE

STARR SURPLUS LINES INS CO
399 PARK AVENUE, 2ND FLOOR
NEW YORK, NY  10022

STATE OF ALABAMA ATTORNEY GENERAL
501 WASHINGTON AVE
MONTGOMERY, AL  36104

STATE OF ALABAMA ATTORNEY GENERAL
PO BOX 300152
MONTGOMERY, AL  36130-0152

STATE OF ALASKA ATTORNEY GENERAL
1031 W 4TH AVE, STE 200
ANCHORAGE, AK  99501

STATE OF ARIZONA ATTORNEY GENERAL
2005 NORTH CENTRAL AVENUE
PHOENIX, AZ  85004

STATE OF ARKANSAS ATTORNEY GENERAL
323 CENTER ST, STE 200
LITTLE ROCK, AR 72201-2610

STATE OF CALIFORNIA ATTORNEY GENERAL
1300 I ST, STE 1740
SACRAMENTO, CA 95814

STATE OF CALIFORNIA FRANCHISE TAX
BOARD
PO BOX 3065
RANCHO CORDOVA, CA 95741-3065

STATE OF CALIFORNIA FRANCHISE TAX
BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0500

STATE OF CALIFORNIA LABOR AND
WORKFORCE DEVELOPMENT AGENCY
800 CAPITOL MALL
MIC 55
SACRAMENTO, CA 95814

STATE OF COLORADO ATTORNEY GENERAL
RALPH L CARR COLORADO JUDICIAL BLDG
1300 BROADWAY, 10TH FL
DENVER, CO 80203

STATE OF CONNECTICUT ATTORNEY
GENERAL
55 ELM ST
HARTFORD, CT 06106

STATE OF DELAWARE ATTORNEY GENERAL
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON, DE 19801

STATE OF FLORIDA ATTORNEY GENERAL
THE CAPITOL, PL 01
TALLAHASSEE, FL 32399-1050

STATE OF GEORGIA ATTORNEY GENERAL
40 CAPITOL SQUARE, SW
ATLANTA, GA 30334

STATE OF GEORGIA-DEPT OF REVENUE
PO BOX 105296
ATLANTA, GA 30348

STATE OF HAWAII ATTORNEY GENERAL
425 QUEEN ST
HONOLULU, HI 96813

STATE OF IDAHO ATTORNEY GENERAL
700 W JEFFERSON ST, STE 210
PO BOX 83720
BOISE, ID 83720-0010

STATE OF ILLINOIS ATTORNEY GENERAL
100 W RANDOLPH ST
CHICAGO, IL 60601

STATE OF INDIANA ATTORNEY GENERAL
INDIANA GOVERNMENT CENTER SOUTH
302 W WASHINGTON ST, 5TH FL
INDIANAPOLIS, IN 46204

STATE OF IOWA ATTORNEY GENERAL
BANKRUPTCY UNIT
1305 E WALNUT
DES MOINES, IA 50319

STATE OF KANSAS ATTORNEY GENERAL
120 SW 10TH AVE, 2ND FL
TOPEKA, KS 66612

STATE OF KENTUCKY ATTORNEY GENERAL
700 CAPITOL AVE, STE 118
FRANKFORT, KY 40601-3449

STATE OF LOUISIANA ATTORNEY GENERAL
1885 N THIRD ST
BATON ROUGE, LA 70802

STATE OF LOUISIANA ATTORNEY GENERAL
PO BOX 94005
BATON ROUGE, LA 70804

STATE OF MAINE ATTORNEY GENERAL
6 STATE HOUSE STATION
AUGUSTA, ME 04333

STATE OF MARYLAND ATTORNEY GENERAL
200 ST PAUL PLACE
BALTIMORE, MD 21202

STATE OF MASSACHUSETTS ATTORNEY
GENERAL
1 ASHBURTON PLACE
BOSTON, MA 02108-1518

STATE OF MICHIGAN ATTORNEY GENERAL
G. MENNEN WILLIAMS BLDG
525 W OTTAWA ST - PO BOX 30212
LANSING, MI 48909

STATE OF MINNESOTA ATTORNEY GENERAL
455 MINNESOTA ST, STE 1400
ST. PAUL, MN 55101-2131

STATE OF MISSISSIPPI ATTORNEY GENERAL
PO BOX 220
JACKSON, MS 39205

STATE OF MISSISSIPPI ATTORNEY GENERAL
WALTER SILLERS BLDG
550 HIGH ST, STE 1200
JACKSON, MS 39201

STATE OF MISSOURI ATTORNEY GENERAL
SUPREME CT BLDG, 207 W HIGH ST
PO BOX 899
JEFFERSON CITY, MO 65102

STATE OF MONTANA ATTORNEY GENERAL
JUSTICE BLDG
215 N SANDERS
HELENA, MT 59620-1401

STATE OF NEBRASKA ATTORNEY GENERAL
2115 STATE CAPITOL
PO BOX 98920
LINCOLN, NE 68509

STATE OF NEVADA ATTORNEY GENERAL
100 N CARSON ST
CARSON CITY, NV  89701

STATE OF NEW HAMPSHIRE ATTORNEY
GENERAL
NH DEPT OF JUSTICE
33 CAPITOL ST
CONCORD, NH  03301

STATE OF NEW JERSEY ATTORNEY
GENERAL
RJ HUGHES JUSTICE COMPLEX
25 MARKET ST - BOX 080
TRENTON, NJ  08625-0080

STATE OF NEW JERSEY
CN 999
TRENTON, NJ  08646-0999

STATE OF NEW MEXICO ATTORNEY
GENERAL
408 GALISTEO ST
VILLAGRA BLDG
SANTA FE, NM  87501

STATE OF NEW MEXICO ATTORNEY
GENERAL
PO DRAWER 1508
SANTA FE, NM  87504-1508

STATE OF NEW YORK ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY  12224-0341

STATE OF NJ - SALES & USE TAX
PO BOX 999
TRENTON, NJ  08646-0999

STATE OF NORTH CAROLINA ATTORNEY
GENERAL
9001 MAIL SERVICE CTR
RALEIGH, NC  27699-9001

STATE OF NORTH DAKOTA ATTORNEY
GENERAL
600 E BLVD AVE
DEPT 125
BISMARCK, ND  58505

STATE OF NV - SALES/USE
PO BOX 51107
LOS ANGELES, CA  90051-5407

STATE OF OHIO ATTORNEY GENERAL
30 E BROAD ST, 14TH FL
COLUMBUS, OH  43215

STATE OF OKLAHOMA ATTORNEY GENERAL
313 NE 21ST ST
OKLAHOMA CITY, OK  73105

STATE OF OREGON ATTORNEY GENERAL
1162 COURT ST, NE
SALEM, OR  97301

STATE OF PENNSYLVANIA ATTORNEY
GENERAL
16TH FL, STRAWBERRY SQ
HARRISBURG, PA  17120

STATE OF RHODE ISLAND ATTORNEY
GENERAL
150 S MAIN ST
PROVIDENCE, RI  02903

STATE OF SOUTH CAROLINA ATTORNEY
GENERAL
PO BOX 11549
COLUMBIA, SC  29211-1549

STATE OF SOUTH CAROLINA ATTORNEY
GENERAL
REMBERT DENNIS OFFICE BLDG
1000 ASSEMBLY ST, ROOM 519
COLUMBIA, SC  29201

STATE OF SOUTH DAKOTA ATTORNEY
GENERAL
1302 EAST HIGHWAY 14, STE 1
PIERRE, SD  57501-8501

STATE OF TENNESSEE ATTORNEY GENERAL
PO BOX 20207
NASHVILLE, TN  37202-0207

STATE OF TEXAS ATTORNEY GENERAL
300 W 15TH ST
AUSTIN, TX  78701

STATE OF TEXAS ATTORNEY GENERAL
PO BOX 12548
AUSTIN, TX  78711-2548

STATE OF UTAH ATTORNEY GENERAL
350 N STATE ST, STE 230
SALT LAKE CITY, UT  84114-2320

STATE OF VERMONT ATTORNEY GENERAL
109 STATE ST
MONTPELIER, VT  05609-1001

STATE OF VIRGINIA ATTORNEY GENERAL
202 N 9TH ST
RICHMOND, VA  23219

STATE OF WASHINGTON ATTORNEY
GENERAL
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA, WA  98504-0100

STATE OF WASHINGTON DEPT. OF REVENUE
GENERAL COUNSEL
BANKRUPTCY/CLAIMS UNIT
2101 4TH AVE 1400
SEATTLE, WA  98121-2300

STATE OF WASHINGTON DEPT. OF REVENUE
P.O. BOX 34052
SEATTLE, WA  98124-1052

STATE OF WASHINGTON
PO BOX 34054
SEATTLE, WA  98124-1054

STATE OF WEST VIRGINIA ATTORNEY
GENERAL
STATE CAPITOL COMPLEX
BLDG 1, ROOM E-26
CHARLESTON, WV  25305

STATE OF WISCONSIN ATTORNEY GENERAL
WISCONSIN DEPARTMENT OF JUSTICE
17 W MAIN ST - PO BOX 7857
MADISON, WI 53703-7857

STATE OF WYOMING ATTORNEY GENERAL
2320 CAPITOL AVE
CHEYENNE, WY 82002

STATE PROCESSING CENTER - NEW YORK
575 BOICES LANE
KINGSTON, NY 124101-1083

STATE SYSTEMS LLC
1861 VANDERHORN DR
MEMPHIS, TN 38134

STATE TAX COMMISSION
PO BOX 23338
JACKSON, MS 39225

STATE TAX COMMISSION
PO BOX 76
BOISE, ID 83707

STATE TAX COMMISSIONER - NORTH
DAKOTA
PO BOX 5623
BISMARK, ND 58506-5623

STATE TREASURER
PO BOX 1065
AUGUSTA, ME 04332-1065

STAVER HYDRAULICS CO INC
PO BOX 41
ONE STAVER LANE
WAVERLY, NY 14892

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

STEPHANIE IZARD, INC.
939 W. RANDOLPH STREET
CHICAGO, IL 60607

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE
11408 140TH PLACE NE, SUITE 250
BELLEVUE, WA 98007

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

STEPTOE & JOHNSON, LLP
1330 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036-1795

STERICYCLE EXPERTSOLUTIONS
CHICAGO, IL 60673-1273

STERICYCLE, INC.
1120 INDUSTRIAL HIGHWAY
SOUTHAMPTON, PA 18966

STERICYCLE, INC.
2355 WAUKEGAN ROAD
BANNOCKBURN, IL  60015

STERICYCLE, INC.
2670 EXECUTIVE DRIVE
ATTN: LEGAL DEPARTMENT
INDIANAPOLIS, IN  46241

STERLING PUBLISHING CO., INC.
PO BOX 5078
NEW YORK, NY  10087-5078

STEUBEN COUNTY FINANCE DEPT
3 EAST PULTENEY SQUARE
BATH, NY  14810-1577

STEUBEN COUNTY TREASURER
3 EAST PULTENEY SQUARE
BATH, NY  14810

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

STEVEN CARUSO RESEARCH &
DEVELOPMENT LLC
77 MCMILLEN RD
STE. 107A
ANTIOCH, IL  60002

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

STEWARDSHIP ONTARIO
1 ST. CLAIRE AVE. WEST
7TH FLOOR
TORONTO, ON  M4V 1K6
CANADA

STIG

STINSONS INDUSTRIAL MAINTENANCE, I
3389 FONTAINE ROAD
MEMPHIS, TN  38116

STIRLING BENEFITS, INC.
20 ARMORY LANE
MILFORD, CT  06460

STOBBS IP LIMITED
ATTN: JULIUS STOBBS
BUILDING 1000, CAMBRIDGE RESEARCH P
CAMBRIDGE  CB25 9PD
UNITED KINGDOM

STOCKS TAYLOR BENSON LTD

NAME AND ADDRESS ON FILE

STORMWIND LLC
DEPT 3602
123602
DALLAS, TX  75312-3602

STP PUBLICATIONS LIMITED PARTNERSHI
122 W 2ND AVE
VANCOUVER, BC  V5Y 1C2
CANADA

STRAND SUPPLY INC
1337 ENTERPRISE AVENUE
MYRTLE BEACH, SC  29577

STRATASYS DIRECT, INC.
28309 AVENUE CROCKER
VALENCIA, CA  91355

STRATASYS, INC
7665 COMMERCE WAY
EDEN PRAIRIE, MN  55344

STRATEGIC CASH SOLUTIONS & SERVICES

STREAMLINE DESIGN LLC
C/O DAVID YAKOS
10 INNOVATION LANE UNIT A
BOZEMAN, MT  59718

STRIPE PAYMENTS EUROPE LIMITED

STUCK ENTERPRISES, INC
1115 EAST HIGH ST
WAYNESBURG, PA  15370

STUDIO MELCHIOR
1358 GROVE STREET
SAN FRANCISCO, CA  94117

STUDIOLEMMM

SUCCESSFACTORS, INC
ATTN: GENERAL COUNSEL
1500 FASHION ISLAND BLVD
SUITE 300
SAN MATEO, CA  94404

SUCCESSFACTORS, INC.
1 TOWER PLACE
SUITE 1100
SOUTH SAN FRANCISCO, CA  94080

SUCCESSFACTORS, INC.
PO BOX 894642
LOS ANGELES, CA  90189

SUD CERTIFICATION AND TESTING (CHINA)
CO., LTD.
SHANGHAI BRANCH

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SUMMIT PHYSICIAN SERVICES
1610 ORCHARD DRIVE
CHAMBERSBURG, PA  17201-4232

SUN CHEMICAL CORPORATION
5000 SPRING GROVE AVENUE
CINCINNATI, OH  45232

SUN LIFE ASSURANCE COMPANY OF
CANADA
150 KING STREET WEST
TORONTO, ON  M5H 1J9
CANADA

SUN LIFE ASSURANCE COMPANY OF
CANADA
PO BOX 101241
ATLANTA, GA  30392-1241

SUN WORLD COMMERCE (HK) CO. LTD

SUNBELT RENTALS, INC.
2341 DEERFIELD DR
FORT MILL, SC  29715

SUNBELT RENTALS, INC.
369 PARK AVE
CORNING, NY  14830

NAME AND ADDRESS ON FILE

SUNSOURCE
201 COMMERCE PARK DRIVE
CRANBERRY TOWNSHIP, PA  16066

SUNTEC ALARM SECURITY SDN BHD

SUPER VALU INC - CA
1919 BOEING WAY SUITE 500
STOCKTON, CA  95206

SUPER VALU STORES - IL, MN, ND
PO BOX 125
MINNEAPOLIS, MN  55440

SUPPLY AMERICA, INC.
6425 YOUREE DRIVE, STE 220
SHREVEPORT, LA  71105

SUPPLYFORCE
PO BOX 788581
PHILADELPHIA, PA  19178-8581

SUPPLYFORCE.COM,LLC
650 PARK AVENUE, ST 200
KING OF PRUSSIA, PA  19406

NAME AND ADDRESS ON FILE

SUR LA TABLE
6100 4TH AVENUE SOUTH SUITE 500
SEATTLE, WA  98108

SURPLUS TWO WAY RADIOS
1512 S. GRAND AVE.
SANTA ANA, CA  92705

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SUSAN WHEELER DESIGN LIMITED
249 BRAMHALL MOOR LANE, HAZEL GROVE
STOCKPORT, CH  SK7 5JL
UNITED KINGDOM

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SUSQUEHANNA RIVER BASIN COMMISSION
4423 N. FRONT STREET
HARRISBURG, PA  17110

SUSSEX IM, INC
N65 W24770 MAIN STREET
SUSSEX, WI  53089

SUTRA (AZ) SDN BHD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SUZHOU DINGHONG HOUSEHOLD
PRODUCTS CO., LTD.

SUZHOU YUNCHENG SMART HOME CO., LTD.

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SWANSON-ERIE CORPORATION
PO BOX 1217
814 EAST 8TH STREET
ERIE, PA  16512

NAME AND ADDRESS ON FILE

SYLBARRIE GRAPHICS, LTD
1593 KALE DRIVE
INNISFIL, ON  L9S 1X2
CANADA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

SYNAGIE SOLUTIONS PTE. LTD.

SYNDICATE 2623/623 LLOYDS
45 ROCKEFELLER PLAZA
16TH FLOOR
NEW YORK, NY  10111

SYNDIGO LLC
SUITE 1220 141 W JACKSON
CHICAGO, IL  60604

SYRACUSE SUPPLY
43 COUNTY ROUTE 59
PHOENIX, NY  13135

SYS RETAIL

SYS/TOMS TECHNOLOGY PARTNERS
18 FRANKLIN ROAD
BOXFORD, MA  01921

SYSPEX TECHNOLOGIES (M) SDN BHD

SYSPEX TECHNOLOGIES (M) SDN DHD
NO 19, JALAN DEWANI
KAWASAN PERINDUSTIRAN DEWANI
JOHOR  81100  MALAYSIA

NAME AND ADDRESS ON FILE

T J MAXX THE MARMAXX GROUP
770 COCHITUATE RD
PO BOX 9126
FRAMINGHAM, MA  01701

T J MAXX
PO BOX 9126
FRAMINGHAM, MA  01701

T.A.C. CONSUMER PUBLIC CO., LTD.

T.F. CAMPBELL CO.
1203 EDGEBROOK AVE.
PITTSBURGH, PA  15226

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

TABLECRAFT PRODUCTS
PO BOX 529
801 LAKESIDE DRIVE
GURNEE, IL  60031

TAG
1730 WEST WRIGHTWOOD
CHICAGO, IL  60614

TAHIL TRADING
PGGMB BLDG, 8TH FLOOR
KIANGGEH RD
BANDAR SERI BEGAWAN  BS8111
BRUNEI

TAILORED STAFF LLC
3639 NEW GETWELL RD.
SUITE 2
MEMPHIS, TN  38128

TAILORED STAFFING, LLC

TAIPING PENSION INSURANCE CO., LTD.
SHANGHAI BRANCH

TAIYI CERAMICS (YIXING) CO., LTD.

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

TANGER PROPERTIES LIMITED
PARTNERSHIP
ATTN: LEGAL DEPARTMENT
3200 NORTHLINE AVENUE
SUITE 360
GREENSBORO, NC  27408

TANGER PROPERTIES LTD. PARTNERSHIP
PO BOX 414225
BOSTON, MA  02241-4225

TANGO CARD, INC.
4700 42ND AVE SW, SUITE 430A
SEATTLE, WA  98116

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

TANYER PLUMBING LLC
1308 EAST MAIN STREET
PALMYRA, PA  17078

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

TARGET NORTHERN OPERATIONS
PO BOX 59251
MINNEAPOLIS, MN  55459-0251

TARGET
100 NICOLLETT MALL
ATTN: VICE PRESIDENT
MINNEAPOLIS, MN  55402

TARGET
1000 NICOLLET MALL
ATTN: VICE PRESIDENT
MINNEAPOLIS, MN  55403

TARGET
12471 LIMONITE AVE
MIRA LOMA, CA  91752

TARGET-DI
100 NICOLLETT MALL
MINNEAPOLIS, MN  55402

TARLTON PLACE
7916 OLD TARLTON PIKE RD
CIRCLEVILLE, OH  43113

TARMAH VENTILATION SYSTEM MANUFACTU

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

TAURUS ESPANA SA DE CV
JOSE ROSAS MORENO 4
INT 202
COL. SAN RAFAEL
CUAUHTEMO  MEXICO

TAXATION DIVISION - MISSOURI
PO BOX 840
JEFFERSON CITY, MO  65105-0840

TAY SCIENTIFIC INSTRUMENTS SDN BHD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

TCF NATIONAL BANK
11100 WAYZATA BLVD, STE 800
MINNETONKA, MN  55305

TD CERTIFICATION AND TESTING
NO. 1999 DU HUI ROAD, MINHANG DISTR
SHANGHAI  201108
CHINA

NAME AND ADDRESS ON FILE

TEAM WASTE MEMPHIS HOLDINGS, LLC
850 WINGO ROAD
BYHALIA, MS  38611

TEAM WASTE
850 WINGO ROAD
BYHALIA, MS  38611

NAME AND ADDRESS ON FILE

TECHLINK INTERNATIONAL LLC
18851 NE 29TH AVE., SUITE 720
AVENTURA, FL  33180

TECHNOLOGY RECOVERY GROUP, LTD
31390 VIKING PARKWAY
WESTLAKE, OH  44145

TECKWAH PHARMAPACK SOLUTIONS SDN
BH

TECKWAH VALUE CHAIN PTE LTD

NAME AND ADDRESS ON FILE

TEGO DATA SYSTEMS
8311 BRIER CREEK PKWY, SUITE 105-51
RALEIGH, NC  27617

TEKNOR APEX COMPANY
505 CENTRAL AVENUE
PAWTUCKET, RI  02861-1945

TELECHECK SERVICES, INC.
PO BOX 60028
CITY OF INDUSTRY, CA  91716-0028

TELEDYNE MONITOR LABS, INC.
12497 COLLECTIONS DRIVE
CHICAGO, IL  60693

TELEDYNE MONITOR LABS, INC.
5310 NORTH PIONEER ROAD
GIBSONIA, PA  15044-9629

TELEFONICA

TELEKOM MALAYSIA BERHAD

NAME AND ADDRESS ON FILE

TEN YAD KALLAH GEMACH INC
1291 PRESIDENT ST
BROOKLYN, NY  11213

NAME AND ADDRESS ON FILE

TENNANT SALES AND SERVICE COMPANY
PO BOX 71414
CHICAGO, IL  60694

TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFFICE BUILDING
500 DEADERICK STREET
NASHVILLE, TN  37242

TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
220 FRENCH LANDING DRIVE
NASHVILLE, TX  37243

TENNESSEE DEPT OF REVENUE
500 DEADERICK STREET
NASHVILLE, TN  37242

TENNESSEE DEPT OF REVENUE
BANKRUPTCY DIVISION
ANDREW JACKSON STATE OFFICE BLDG
500 DEADERICK STREET
NASHVILLE, TN  37242

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

TESTEL SAFETY TESTING SERVICES

NAME AND ADDRESS ON FILE

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
GENERAL COUNSEL
CENTRAL SERVICES BUILDING
1711 SAN JACINTO BLVD., SUITE 180
AUSTIN, TX  78701-1416

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
LYNDON B JOHNSON STATE OFFICE BLDG
111 E 17TH ST
AUSTIN, TX  78774

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
PO BOX 13528
CAPITOL STATION
AUSTIN, TX  78711-3528

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
PO BOX 149348
AUSTIN, TX  78714-9348

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
PO BOX 149354
AUSTIN, TX  78714-9354

TEXAS WORKFORCE COMMISSION
101 E 15TH ST
RM 122
AUSTIN, TX  78778-0001

TEXTRON INC.
40 WESTMINSTER STREET
PROVIDENCE, RI  02903

TF DIGITAL EZ
PC BOUTENSSTRAAT 27
HAARLEM  2025 LA
NETHERLANDS

TFORCE FREIGHT, INC
1000 SEMMES AVENUE
RICHMOND, VA  23218-1216

THE AMMONS LAW FIRM, LLP
3700 MONTROSE BLVD
HOUSTON, TX  77006

THE BANK OF NOVA SCOTIA
ONE LIBERTY PLZ, 25TH FL
NEW YORK, NY  10006

THE BEEK COMPANY
ATTN: DOUG ALFORD
7830 SOUTHWEST 40 TH AVENUE
PORTLAND, OR  97219

THE BIG PICTURE

THE BREW CENTRE
2600 WILLIAMS PARKWAY
BRAMPTON, ON  L6T 5X7
CANADA

THE CENTER
400 PARK AVENUE
CORNING, NY  14830

THE COOKWARE COMPANY (USA), LLC
94 N BROADWAY
IRVINGTON, NY  10533

THE CREATIVE PARTNERS GROUP
88 SOUTH 10TH ST - STE 100
MINNEAPOLIS, MN  55403

THE CULINARY CARTEL

THE GOLUB CORPORATION
461 NOTT STREET
SCHENECTADY, NY  12308

THE GOOD GUYS DISCOUNT WAREHOUSES
(AUSTRALIA) PTY LTD
PODIUM LEVEL
60 CITY ROAD
SOUTHBANK, VIC  AUSTRALIA

THE GREEN DOOR RESTAURANT INC
198 MAIN STREET
OTTAWA, ON  K1S 1C6
CANADA

THE GRIEVE CORPORATION
6789 MAIN STREET
BUFFALO, NY  14221

THE HARTFORD FINANCIAL SVS GROUP IN
ONE HARTFORD FINANCIAL SERVICES, IN
HARTFORD, CT  06115

THE HENRY PERKINS CO.
PO BOX 215
180 BROAD STREET
BRIDGEWATER, MA  02324

THE INGLES ADVANTAGE
PO BOX 6676
ASHEVILLE, NC  28816

THE KITCHEN STORE OUTLET
336 US ROUTE 1 SUITE H
KITTERY, ME  03904

THE LENS PROJECT

THE LINCOLN NATIONAL LIFE INSURANCE
COMPANY
ATTN: VP ABSENCE MANAGEMENT
8801 INDIAN HILLS DRIVE
OMAHA, NE  68114

THE NATIONAL LIME AND STONE COMPANY
551 LAKE CASCADES PARKWAY
120
FINDLAY, OH  45839-0120

THE NELSON COMPANY
4517 NORTH POINT BLVD
BALTIMORE, MD  21219

THE NIVEN MARKETING GROUP
PO BOX 95176
CHICAGO, IL  60680-0851

THE NORTH WEST COMPANY
77 MAIN ST
WINNIPEG, MB  R3C 2R1
CANADA

THE NPD GROUP, INC.
ATTN: SUSAN BENNETT, CHIEF LEGAL
OFFICER
900 WEST SHORE ROAD
PORT WASHINGTON, NY  11050

THE NPD GROUP, INC.
PO BOX 5534
24619 NETWORK PLACE
CHICAGO, IL  60673-1246

THE OUTLOOK CREATIVE GROUP LTD

THE POWER AUTHORITY OF THE STATE OF
NEW YORK
30 SOUTH PEARL STREET
10TH FLOOR
ALBANY, NY  12207-3425

THE PRUDENTIAL INSURANCE COMPANY OF
AMERICA
C/O PGIM REAL ESTATE LOAN SERVICES
2100 ROSS AVENUE
SUITE 2500
DALLAS, TX  75201

THE PRUDENTIAL INSURANCE COMPANY OF
PO BOX 644485
PITTSBURGH, PA  15264-4485

THE QUARTZ COMPANY
797 ALTAPASS ROAD
SPRUCE PINE, NC  28777

THE RESERVE NETWORK
4749 W. LINCOLN MALL DRIVE, SUITE 1
MATTESON, IL  60443

THE RESERVES NETWORK
4749 W. LINCOLN MALL DRIVE, SUITE 1
MATTESON, IL  60443

THE RESOURCE GROUP NATIONAL
721 ARMSTRONG DRIVE
BUFFALO GROVE, IL  60089

THE SHARPER EDGE LTD
FLAT P
13/F, YUE CHEUNG CENTRE
1-3 WONG CHUK YEUNG STREET
HONG KONG  CHINA

THE SHARPER EDGE LTD.
FLAT P
13/F, YUE CHEUNG CENTRE
1-3 WONG CHUK YEUNG STREET
HONG KONG  CHINA

THE SMB HELP DESK, INC.
4147 N. RAVENSWOOD AVENUE, SUITE 10
CHICAGO, IL  60613

THE STAFFING EDGE ULC
7685 HURONTARIO STREET
BRAMPTON, ON  L6W 0B4
CANADA

THE SUPERIOR ALLOY STEEL CO.
3835 LAKESIDE AVENUE
CLEVELAND, OH  44114

THE WALT DISNEY COMPANY (KOREA) LLC
152, TEHERAN-RO
GANGNAM-GU
SEOUL
SOUTH KOREA

THE WALT DISNEY COMPANY(KOREA), LLC
152, TEHERAN-RO
GANGNAM-GU
SEOUL
SOUTH KOREA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

THERMALTECH ENGINEERING, INC.
3960 RED BANK RD., STE 250
CINCINNATI, OH  45227

THERMO FISHER SCIENTIFIC MALAYSIA S

THINNOVATIONS, LLC DBA SMARTPAINT
6171-D HUNTLEY RD.
ATTN: ANDY DICKSON
COLUMBUS, OH  43229

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

THOMAS INDUSTRIAL GASES, INC.
1016 DIXIE NIGHWAY
ROSSFORD, OH  43460

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

THOMPSON & JOHNSON EQUIPMENT CO., INC.
3000 LAKE ROAD
ELMIRA, NY  14903

THOMPSON & JOHNSON EQUIPMENT CO., INC.
6926 FLY ROAD
EAST SYRACUSE, NY  13057

THOMPSON & JOHNSON EQUIPMENT CO., INC.
6928 FLY ROAD
E. SYRACUSE, NY  13057

THOMSON REUTERS (TAX & ACCOUNTING )
2395 MIDWAY ROAD
CARROLLTON, TX  75006

THREE RIVERS DEVELOPMENT CORP.
19 E MARKET STREET, SUITE 201
CORNING, NY  14830

THREE RIVERS MARINE & RAIL
17 ARENTZEN BLVD., SUITE 206
CHARLEROI, PA  15022

NAME AND ADDRESS ON FILE

TIANJIN HUAYU ELECTRONIC COMMERCE CO., LTD.

TIANSHAN (HANDAN) PORCELAIN INDUSTRY CO., LTD.

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

TIKEHAU STRUCTURED CREDIT MANAGEMENT, LLC
412 WEST 15TH ST 18TH FLOOR
NEW YORK, NY  10011

TIKTOK INC.
5800 BRISTOL PKWY, SUITE 100
CULVER CITY, CA  90230

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

TIME WARNER
120 PLAZA DRIVE, SUITE D
VESTAL, NY  13850

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

TINKLE ARTS PTE LTD

TIONG NAM LOGISTICS SOLUTIONS SDN BHD
ATTN: PEGGY FONG
LOT 30462
JALAN KEMPAS BARU
JOHOR BAHRU  81200  MALAYSIA

TIONG NAM LOGISTICS SOLUTIONS SDN BHD
LOT 30462 JALAN KEMPAS BARU
JOHOR
JOHO BAHRU  81200
MALAYSIA

TITAN STORAGE SOLUTIONS LIMITED

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

TJ INTERNATIONAL ENTERPRISE LIMITED

TMF PLASTIC SOLUTIONS, LLC
ATTN: GREG KUPPLER, CEO & PRESIDENT
12127B GALENA ROAD
PLANO, IL  60545

TMG PLASTIC SOLUTIONS
12127B GALENA ROAD
PLANO, IL  60545

TNS LOG SERVICES SDN BHD

TOBEYCO MFG., CO., INC.
165 CEDAR STREET
CORNING, NY  14830

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

TOM FLICKINGER, COUNTY TREASURER
100 WEST BEAU ST.
WASHINGTON, PA  15301

TOM FLICKINGER, COUNTY TREASURER
95 W. BEAU ST.
STE 100
WASHINGTON, PA  15301-5553

TOMLINSON SALES CO
PO BOX 870
FLORENCE, SC  29503

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

TOPIM INTELLIGENT MANUFACTURING
(SHAO YANG) CO., LTD
TOPIM INTELLIGENT MANUFACTURING
INDUSTRIAL PARK
BAIMA AVENUE
SHUANG QING DISTRICT, HUNAN PROVINCE
SHAO YANG CITY  528247  CHINA

TOPIM INTELLIGENT MANUFACTURING
ATTN: LINGAN LIU, CHAIRMAN OF BOARD
TOPIM INTELLIGENT MANUFACTURING, IN
FOSHAN  528247
CHINA

TOPIM INTELLIGENT MANUFACTURING
TOPIM INTELLIGENT MANUFACTURING, IN
FOSHAN  528247
CHINA

NAME AND ADDRESS ON FILE

TOTAL EQUIPMENT COMPANY
400 5TH AVENUE
CORAOPOLIS, PA  15108-3945

TOTAL SPECIALTIES USA, INC
1201 LOUISIANA ST. STE 1800
HOUSTON, TX  77002

TOTAL SPECIALTIES USA, INC.
24517 NETWORK PLACE
CHICAGO, IL  60673-1245

TOWERS WATSON ULC
PO BOX 4615
POSTAL STATION A
TORONTO, ON  M5W 5A2
CANADA

TOWN & COUNTRY LANDSCAPING
PO BOX 474
GREENCASTLE, PA  17225

TOWN OF BYHALIA
225 MS-309
BYHALIA, MS  38611

TOWN OF BYHALIA, MISSISSIPPI
PO BOX 412
161 MISSISSIPPI HIGHWAY 309 SOUTH
BYHALIA, MS  38611

TOYOSHO INDUSTRIAL PRODUCTS SDN BHD

TOYOTA INDUSTRIES COMMERCIAL
PO BOX 660926
DALLAS, TX  75266-0926

TOYOTA MOTOR NORTH AMERICA
1588 WOODRIDGE AVE
ANN ARBOR, MI  48105

TPG REWARDS INC
19790 WEST DIXIE HIGHWAY
SUITE 808
AVENTURA, FL  33180

TPG REWARDS INC.
19790 WEST DIXIE HIGHWAY
SUITE 808
AVENTURA, FL  33180

TPS ELECTRIC SDN BHD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

TRAFFIC TECH INC
111 EAST WACKER DRIVE SUITE 2500
CHICAGO, IL  60601

TRAFFIC TECH INC.
111 EAST WACKER DRIVE SUITE 2500
CHICAGO, IL  60601

TRAFFIC TECH INC.
16711 TRANS-CANADA HIGHWAY
KIRKLAND, QC  H9H 3L1
CANADA

TRANE PARTS CENTER - PITTSBURGH
3042 NEW BEAVER AVENUE
PITTSBURGH, PA  15233

TRANS ATLANTIC
G/F. 41-W/1
PECHS BLK 6
KARACHI  75400
PAKISTAN

TRANS OCEAN CARRIER, INC.
1650 HARBOR AVE.  SUITE B
LONG BEACH, CA  90813

TRANS USA CORP
4134 LAKESIDE DRIVE
RICHMOND, CA  94806

TRANSCARGO WORLDWIDE (M) SDN BHD

TRANSCAT, INC.
35 VANTAGE POINT DRIVE
ROCHESTER, NY  14624

TRANSITIONS GROUP INC
1336 E DOUGLAS
WICHITA, KS  67214

TRANSPLY, INC.
120 PINE DRIVE
GREENCASTLE, PA  17225

TRANSWORLD IMPORTS INC
22071 FRASERWOOD WAY
RICHMOND, BC  V6W 1J5
CANADA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

TREASURER OF THE STATE OF OHIO
PO BOX 16560
COLUMBUS, OH  43216-6560

TREASURER, STATE OF NEW JERSEY
BANKRUPTCY SECTION
NJ DIVISION OF TAXATION
PO BOX 245
TRENTON, NJ  08695-0245

TREASURER, STATE OF NEW JERSEY
NJ DIVISION OF REVENUE
P.O. BOX 308
TRENTON, NJ  08646

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

TREND SOCIAL LLC
3040 POST OAK BLVD STE 1800-117
HOUSTON, TX  77056

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

TRESCAL (MALAYSIA) SDN BHD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

TRI STATE SUPPLY CO., INC.
371 WEST CHESTNUT STREET
WASHINGTON, PA  15301

TRIANGLE WORLDWIDE SDN BHD

TRIDENT INVENTS
4484 LOOS CIR E.
COLUMBUS, OH  43214

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

TRI-STATE HYDRAULICS, INC.
1250 MCKEAN AVENUE
CHARLEROI, PA  15022-2135

TRI-STATE INDUSTRIAL SOLUTIONS
130 SOUTH WINEOW STREET
CUMBERLAND, MD  21502

TRI-STATE INDUSTRIAL SOLUTIONS, INC
144 HICKORY STREET
SHARON, PA  16146

TRITON INCORPORATED
250 33RD ST. DR. S.E.
CEDAR RAPIDS, IA  52403

TRN

NAME AND ADDRESS ON FILE

TRU-CORE INDUSTRIAL SERVICES
1600 EVERGREENE DRIVE
WAYNESBURG, PA  15370

TRUDEAU
33084 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

TRUE VALUE COMPANY EVENTS
2342 PAYSPHERE CIRCLE
CHICAGO, IL  60674

TRUE VALUE COMPANY VID 2020401
8600 W BRYN MAWR AVENUE
CHICAGO, IL  60631

TRUE VALUE COMPANY VID 2028701
8600 W BRYN MAWR AVENUE
CHICAGO, IL  60631

TRUE VALUE COMPANY
8600 W BRYN MAWR AVENUE
CHICAGO, IL  60631

TRUE VALUE COMPANY
PO BOX 95107
CHICAGO, IL  60694

TRUECLASS OPTION SDN BHD

TS CRM CONSULTING LIMITED
30 BLAKE APARTMENTS
NEW RIVER AVENUE
LONDON  N8 7QF
UNITED KINGDOM

TS YAP TRANSPORT & ENTERPRISE

TUAS POWER SUPPLY PTE LTD

TUFF TEMP CORPORATION
3788 STERNER MILL ROAD
PO BOX 366
QUAKERTOWN, PA  18951

TULLY ENVIRONMENTAL, INC.
127-50 NORTHERN BLVD.
FLUSHING, NY  11368

TULPEHOCKEN SPRING WATER
301 SOUTH ANTRIM WAY
GREENCASTLE, PA  17225

TUNG HSING TRANSFER PRINTING CO LTD
1 NEI HU RD
TAIWAN
TAIWAN

TURNKEY OPTIONS LLC
PO BOX 6444
WILLIAMSBURG, VA  23185

TURQUOISE
2720 MONTEREY ST 404
TORRANCE, CA  90503

NAME AND ADDRESS ON FILE

TUV SUD CERTIFICATION AND TESTING
NO. 1999 DU HUI ROAD, MINHANG DISTR
SHANGHAI  201108
CHINA

TWIN TIER TOOL INC
PO BOX 524
206 LATTA BROOK INDUSTRIAL PARK
HORSEHEADS, NY  14845

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

TYS

NAME AND ADDRESS ON FILE

TYSON FOODS, INC.
ATTN: MEGAN HUDDLESTON
400 S. JEFFERSON STREET
CHICAGO, IL  60607

TZ ENGINEERING SERVICES

TZA
8805 TAMIAMI TRAIL NORTH
NAPLES, FL  34108

U.BAHN 2

U.S.  DEPT HEALTH & HUMAN SERVICES
200 INDEPENDENCE AVE, SW
WASHINGTON, DC  20201

U.S. BLADE MANUFACTURING CO. INC.
90 MYRTLE STREET
CRANFORD, NJ  07016-3235

U.S. BORAX, INC.
14486 BORAX ROAD
BORON, CA  93516

U.S. CUSTOMS AND BORDER PROTECTION
1300 PENNSYLVANIA AVENUE N.W.
WASHINGTON, DC  20004-3002

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20530-0001

U.S. DEPARTMENT OF STATE
518 23RD STREET NW. SA-1
WASHINGTON, DC  20520

U.S. ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL 2310A
1200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20460

U.S. POSTAL SERVICE
1000 E OAKTON STREET
DES PLAINES, IL  60018

U.S. SILICA COMPANY
24275 KATY FREEWAY
SUITE 600
KATY, TX  77494

U.S. SILICA COMPANY
2496 HANCOCK ROAD
BERKELEY SPRINGS, WV  25411-0187

U.S. SILICA COMPANY
PO BOX 1885
RD 1
MAPLETON DEPOT, PA  17052

U.S. SILICA COMPANY
PO BOX 36
HWY 77
MILL CREEK, OK  74856

U.S. SILICA COMPANY
PO BOX 933008
ATLANTA, GA  31193-3008

UGI UTILITIES INC.
PO BOX 15503
WILMINGTON, DE  19886-5503

UL COMPANY
C/O UL LLC
ATTN: GENERAL COUNSEL
333 PFINGSTEN ROAD
NORTHBROOK, IL  60062

UL VERIFICATION SERVICES INC.
333 PFINGSTEN ROAD
NORTHBROOK, IL  60062-2096

UL VERIFICATION SERVICES INC.
62045 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0620

ULINE
12575 ULINE DRIVE
PLEASANT PRAIRIE, WI  53158

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

UMEI FAST PRINT ENTERPRISE

UMICORE AG AND CO. KG
RODENBACHER CHAUSSEE 4
WOLFGANG
GERMANY

UNICO LOGISTICS SDN BHD

UNICORN SHIPPING

UNIFIRST CORPORATION
68 JONSPIN RD
WILMINGTON, MA  01887-1086

UNIFIRST CORPORATION
NATIONAL ACCOUNTS DEPARTMENT
ATTN: CUSTOMER SERVICE MANAGER
68 JONSPIN ROAD
WILMINGTON, MA  01887

UNIFIRST CORPORATION
PO BOX 650481
DALLAS, TX  75265-0481

UNIFIRST FIRST AID CORP
3499 RIDER TRAIL SOUTH
EARTH CITY, MO  63045

UNIFRAX HOLDING CO.
600 RIVERWALK PARKWAY, SUITE 120
TONAWANDA, NY  14150

UNIQUE CLEANING & MAINTENANCE SERVI

UNITED CHEMICAL TECHNOLOGIES, INC
2731 BARTRAM ROAD
BRISTOL, PA  19007

UNITED DAIRY MACHINERY CORP
301 MEYER ROAD
BUFFALO, NY  14224

UNITED DISTRIBUTORS 26 INC
2425 HUNTER ST
LOS ANGELES, CA  90021

UNITED HARDWARE CO
PO BOX 410
MINNEAPOLIS, MN  55440

UNITED LEGWEAR COMPANY LLC
117 SUNFIELD AVENUE
EDISON, NJ  08837

UNITED LEGWEAR COMPANY LLC
48 W 38TH ST
NEW YORK, NY  10017

UNITED NATIONAL CLOSEOUT STORES
1471 NE 26TH ST
FORT LAUDERDALE, FL  33305

UNITED PARCEL SERVICE (M) SDN BHD

UNITED PARCEL SERVICE (S) PTE LTD

UNITED PARCEL SERVICE INC.
LOCKBOX 577
CAROL STREAM, IL  60132-0577

UNITED PARCEL SERVICE
ATTN: BRIAN NEWMAN, EVP & CFO
55 GLENLAKE PARKWAY NE
ATLANTA, GA  30328

UNITED REFRIGERATION INC.
2301 MEACHAM BLVD.
FORT WORTH, TX  76106-2232

UNITED REFRIGERATION INC.
5459 PROGRESS BLVD
BETHEL PARK, PA  15102

UNITED STATES SALES CORPORATION
PO BOX 2688
VIRGINIA BEACH, VA  23450-2688

UNITED STEELWORKERS OF AMERICA
60 BOULEVARD OF THE ALLIES
PITTSBURGH, PA  15222

UNITED STEELWORKERS OF AMERICA
PO BOX 284
ELMIRA, NY  14901

UNITED STEELWORKERS OF AMERICA
PO BOX 644485
PITTSBURGH, PA  15264-4485

UNITED SUPERMARKETS LLC
PO BOX 5120
LUBBOCK, TX  79408

UNITED WAY OF FRANKLIN COUNTY
1200 SOUTH ANTRIM WAY
GREENCASTLE, PA  17225

UNITED WAY SOUTHERN TIER

UNITE-GLOBAL TOOLING SOLUTIONS, SA
ESTRADA DE LEIRIA, 242 - CENTRO DE
MARINHA GRANDE  2430-527
PORTUGAL

UNIVAR BUFFALO STOCKPOINT
3709 RIVER ROAD
TONAWANDA, NY  14150

UNIVAR SOLUTIONS USA INC.
3075 HIGHLANDS PARKWAYS SUITE 200
DOWNERS GROVE, IL  60515-5560

UNIVERSAL LOGISTICS INC
125 COMMERCE VALLEY DR W, STE 750
THORNHILL, ON  L3T 7W4
CANADA

UNIVERSAL SUPPLY CHAIN & SOLUTIONS
CHICAGO, IL  60673-1280

UNIVERSAL WAREHOUSES
CITY OF INDUSTRY, CA  91715-0215

UNIVOIP SYSTEMS INC.
OTTAWA, ON  K2M 2E9
CANADA

UNKNOWN COMPANY - DYLAN MILLER CIO &
OWNER
1227 HWY T
GRANT CITY, MO  64456

UNSTOPPABLE ENTERTAINMENT, INC.
2800 PLAZA DEL AMO UNIT 472
TORRANCE, CA  90503

UNTITLED SECRET LLC
49 W 19TH STREET, 3
NEW YORK, NY  10011

UOL SOMERSET INVESTMENTS PTE LTD

UPMC CENTERS FOR REHAB SERVICES
625 WALNUT STREET
MCKEESPORT, PA  15132

UPMC
PO BOX 223270
PITTSBURGH, PA  15251-2270

UPS MAIL INNOVATIONS, INC
55 GLENDLAKE PKWY NE
ATLANTA, GA  30328

UPS MAIL INNOVATIONS, INC
PO BOX 75266
DALLAS, TX  75266

UPS PROFESSIONAL SERVICES, INC.
PACKAGE TEST LAB
ROSWELL, GA  30076

UPS SUPPLY CHAIN SOLUTIONS INC
28013 NETWORK PLACE
CHICAGO, IL  60673-1280

UPS SUPPLY SOLUTIONS LTD
PO BOX 689
SAINT-LAURENT, QC  H4L 4V9
CANADA

UPS
1 FACTORY LANE - SUITE 102
MONCTON, NB  E1C 9M3
CANADA

UPS
PO BOX 650580
DALLAS, TX  75265-0580

UPSTREAM SOLUTIONS PTY LTD
572 694 LEVEL 2
8 KHARTOUM ROAD
MACQUARIE PARK  NSW 2113
AUSTRALIA

US ASSETS RECOVERY LLC
300 N. BLACKCAT RD
JOPLIN, MO  64801

US BORAX, INC
200 E RANDOLPH
CHICAGO, IL  60601

US BORAX, INC
26877 TOURNEY ROAD
VALENCIA, CA  91355-1847

US BORAX, INC
PO BOX 743371
LOS ANGELES, CA  90074-3371

US DEPARTMENT OF LABOR
S-2521
200 CONSITUTION AVE, NW
WASHINGTON, DC  20210

US MARINE CORPS
PO BOX 1834
QUANTICO, VA  22134

US MERCHANDISE
PO BOX 7719
HICKSVILLE, NY  11802

US SILICA COMPANY
20837 NORTH HURON RIVER DR
ROCKWOOD, MI  48173

US SILICA COMPANY
ONE CENTERPOINTE DRIVE
SUITE 200
LAKE OSWEGO, OR  97035

US TRANSPORTATION SERVICES
205 PENNBRIAR DRIVE
ERIE, PA  16509-6650

USA STAFFING SOLUTIONS, LLC
DBA BAILEY TECHNICAL SERVICES
135 TECHNOLOGY DRIVE - SUITE 400
CANONSBURG, PA  15317

USAHA PINTAS SDN BHD

USWA

UTAH LABOR COMMISSION
160 EAST 300 SOUTH
3RD FLOOR
SALT LAKE CITY, UT  84114-6600

UTAH STATE TAX COMMISSION
SALES TAX
210 N 1950 W
SALT LAKE CITY, UT  84134-0400

UTAH STATE TAX COMMISSION
TAYPAYER SERVICES DIVISION
210 NORTH 1950 WEST
SALT LAKE CITY, UT  84134-0300

UV STEMS THE FLOWER AND DECOR
23 WEST BALTIMORE STREET
GREENCASTLE, PA  17225

UWS AT LLOYDS

VACHEN

VALASSIS DIGITAL CORP
15955 LA CANTERA PARKWAY
SAN ANTONIO, TX  78256

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

VALU MERCHANDISERS CO
PO BOX 2931
KANSAS CITY, KS  66110

VAN ALSTINE & SONS
6805 NEWBROOK AVENUE
EAST SYRACUSE, NY  13057

VAN BECK ELECTRIC
PO BOX 3
1300 LINCOLN AVE
CHARLEROI, PA  15022

NAME AND ADDRESS ON FILE

VANTAGE POINT LONDON LTD
LONDON  SW115PD
UNITED KINGDOM

NAME AND ADDRESS ON FILE

VASCONIA HOUSEWARES, LLC
9258 CULEBRA ROAD
SUITE 116
SAN ANTONIO, TX  78521

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

VAZZA BEVERAGE SYSTEMS, LLC
1143 W. LINCOLN ST.
SUITE 24
BANNING, CA  92220

VEGGIDOME, SPC
171 PIER AVE. SUITE 258
SANTA MONICA, CA  90405

VELMEX, INC.
7550 STATE ROUTE 5 & 20
BLOOMFIELD, NY  14469-9389

VENDPULSE LLC
4197 W CEDAR HILLS DR.
CEDAR HILLS, UT  84062

VENTURE PARTNERS, LLC
401 N. MICHIGAN AVE., SUITE 1200
CHICAGO, IL  60611

VERIFONE INC.
4060 SOLUTIONS CENTER
CHICAGO, IL  60677

VERIFONE, INC.
4060 SOLUTIONS CENTER
CHICAGO, IL  60677

VERITAS

VERITIV OPERATING COMPANY
6120 SOUTH GILMORE ROAD
FAIRFIELD, OH  45014

VERITIV OPERATING COMPANY
7472 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

VERIZON AUSTRALIA PTY LTD

VERIZON BUSINESS
1095 6TH AVE
NEW YORK, NY  10036

VERIZON BUSINESS
PO BOX 15043
ALBANY, NY  12212-5043

VERIZON CANADA LTD
1 ADELAIDE ST E SUITE 2400
TORONTO, ON  M5C 2V9
CANADA

VERIZON WIRELESS
1095 6TH AVE
NEW YORK, NY  10036

VERIZON WIRELESS
PO BOX 16810
NEWARK, NJ  07101-6810

VERIZON
1095 6TH AVE
NEW YORK, NY  10036

VERIZON
PO BOX 15124
ALBANY, NY  12212-5124

VERMONT DEPT OF LABOR AND INDUSTRY
5 GREEN MOUNTAIN DRIVE
PO BOX 488
MONTPELIER, VT  05601-0488

VERMONT DEPT OF TAXES
133 STATE ST
MONTPELIER, VT  05633-1401

VERMONT DEPT OF TAXES
PO BOX 547
MONTPELIER, VT  05601-0547

NAME AND ADDRESS ON FILE

VERTEX, INC.
1041 OLD CASSATT ROAD
BERWYN, PA  19312-1151

VERTIV CORPORATION
1050 DEARBORN DRIVE
COLUMBUS, OH  43085

NAME AND ADDRESS ON FILE

VETERANS CANTEEN SERVICE
1 JEFFERSON BARRACKS RD
SAINT LOUIS, MO  63125-4194

VETS ONE CORPORATION
3286 HICKOCK ROAD
CORNING, NY  14830

NAME AND ADDRESS ON FILE

VI-CAS MANUFACTURING CO., INC.
PO BOX 36310
8407 MONROE AVENUE
CINCINNATI, OH  45236

VICINITY CUSTODIAN PTY LTD
C/O VICINITY CENTRES
CHADSONT SHIPPING CENTRE LEVEL 4
1341 DANDENONG ROAD
CHADSTONE  VIC 3148  AUSTRALIA

VICINITY FUNDS RE LTD.
C/O VICINITY CENTRES
CHADSTONE SHIPPING CENTRE
1341 DANDENONG ROAD
CHADSTONE  VIC 3148  AUSTRALIA

VICINITY REAL ESTATE LICENCE PTY LTD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

VIKING - OFFICE DEPOT INTERNATIONAL

VILLAGE OF BIRCH RUN
PO BOX 371
BIRCH RUN, MI  48415

VILLAGE OF NORRIDGE
4000 N. OLCOTT AVENUE
NORRIDGE, IL  60706-1199

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

VINTAGE AND RUSTICS IN MONTANA
24 AGATE DR
MILES CITY, MT  59301

NAME AND ADDRESS ON FILE

VIRGIN ISLANDS DEPT OF LABOR
2353 KRONPRINDSENS GADE
STE 1
ST THOMAS, VI  00802

VIRGIN ISLANDS DEPT OF LABOR
4401 SION FARM
STE 1
CHRISTIANSTED, VI  00820-4245

VIRGINIA DEPARTMENT OF TAXATION
1957 WESTMORELAND STREET
RICHMOND, VA  23230

VIRGINIA DEPARTMENT OF TAXATION
GENERAL COUNSEL
1957 WESTMORELAND STREET
GENERAL LEGAL AND TECHNICAL SERVICES
RICHMOND, VA  23230

VIRGINIA DEPARTMENT OF TAXATION
PO BOX 1115
RICHMOND, VA  23218-1115

VIRGINIA DEPARTMENT OF TAXATION
PO BOX 2185
RICHMOND, VA  23218-2185

VIRGINIA DEPARTMENT OF TAXATION
PO BOX 26626
RICHMOND, VA  23261-6626

VIRGINIA DEPARTMENT OF TAXATION
PO BOX 26627
RICHMOND, VA  23261-6627

VIRGINIA DEPARTMENT OF TAXATION
PO BOX 27407
RICHMOND, VA  23261-7407

VIRGINIA DEPT OF REVENUE
720 W 2OTH
PITTSBURG, KS  66762

VIRGINIA DEPT OF TAXATION
1957 WESTMORELAND STREET
RICHMOND, VA  23230

VIRGINIA DEPT OF TAXATION
PO BOX 1115
RICHMOND, VA  23218-1115

VIRGINIA DEPT OF TAXATION
PO BOX 2185
RICHMOND, VA  23218-2815

VIRGINIA DIVISION OF LABOR AND INDUSTRY
13 SOUTH THIRTEENTH STREET
RICHMOND, VA  23219-4101

VIRGINIA DIVISION OF LABOR AND INDUSTRY
600 EAST MAIN STREET
SUITE 207
RICHMOND, VA  23219

VIRTUAL MARKETING INC. DBA FUSION92
C/O FRANK NICODEM
440 W ONTARIO ST
CHICAGO, IL  60654

VIRTUAL MARKETING, INC. (FUSION92)
440 W. ONTARIO STREET
CHICAGO, IL  60654

VISHNO LAW FIRM, INC.
183 SHERMAN ST.
FAIRFIELD, CT  06824

VISION ELECTRIC & ENGINEERING

VISIONS ELECTRONICS LIMITED
PARTNERSHIP
6009 1A STREET SW
CALGARY, AB  T2H 0G5
CANADA

VISP RESOURCES SDN BHD

VISTRA (UK) LIMITED
3RD FLOOR, 11-12 ST JAMES'S SQUARE
LONDON, LO  SW1Y 4LB
UNITED KINGDOM

VISTRA IRELAND
32 MERRION STREET
UPPER
DUBLIN 2
IRELAND

VISTRA TRUST COMPANY LIMITED
FIRST FLOOR, TEMPLEBACK
10 TEMPLE BACK
BRISTOL  BS1 6FL
UNITED KINGDOM

VISUAL LEASE LLC
100 WOODBRIDGE CENTER DR, SUITE 200
WOODBRIDGE, NJ  07095

VITACOST
4700 EXCHANGE COURT SUITE 200
BOCA RATON, FL  33431

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

VOELLER MIXERS, INC.
PO BOX 325
455 N. MOORE ROAD
PORT WASHINGTON, WI  53074

VOIANCE LANGUAGE SERVICES LLC
PO BOX 74008101
CHICAGO, IL  60674-8101

VOLLAND ELECTRIC EQUIPMENT CORP.
75 INNSBRUCK DR
BUFFALO, NY  14227

VORNADO REALTY LP
210 ROUTE 4 EAST
PARAMUS, NJ  07652

VP PLASTICS AND ENGINEERING
1270 S. WAUKEGAN RD.
WAUKEGAN, IL  60085

W  BRYANT SHEARS LTD
201 NICHOLSVILLE RD
DEER LAKE, NL  A8A 1W5
CANADA

W CAPITAL PARTNERS II, LP
ONE EAST 52ND STREET
NEW YORK, NY  10022

W.C. HERAEUS GMBH
HERAEUSSTRABE 12-14
HANAU  63450
GERMANY

W.N. VAN ALSTINE & SONS, INC.
18 NEW COURTLAND STREET
PO BOX 380
COHOES, NY  12047

W.S.I.B.

W.VA. STATE TAX DEPT
PO BOX 2666
CHARLESTON, WV  25330-2666

W.W. GRAINGER, INC.
100 GRAINGER PARKWAY
LAKE FOREST, IL  60045-5201

NAME AND ADDRESS ON FILE

WAKEFERN FOOD CORP
355 DAVIDSON MILL RD
JAMESBURG, NJ  08831

WAKEFERN FOOD CORP
P7125 MAILDROP
ELIZABETH, NJ  07207-0506

WAL MART CANADA CORP
1940 ARGENTIA RD
MISSISSAUGA, ON  L5N 1P9
CANADA

WAL MART DI
601 N WALTON
BENTONVILLE, AR  72716-0410

WAL MART PULSE
702 SOUTH WEST EIGHTH STREET
BENTONVILLE, AR  72716

WAL MART STORES INC
1108 SE 10TH ST
BENTONVILLE, AR  72712

WAL MART
702 SOUTH WEST EIGHTH STREET
BENTONVILLE, AR  72716

WALGREENS CO
PO BOX 4025
DANVILLE, IL  61834

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

WALL COLMONOY CORP
16464 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

WALL COLMONOY CORPORATION
101 W. GIRARD AVENUE
MADISON HEIGHTS, MI  48071

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

WARD GREENBERG HELLER & REIDY LLP
1800 BAUSCH & LOMB PLACE
ROCHESTER, NY  14604

WARD GREENBERG HELLER & REIDY LLP
1835 MARKET STREET, SUITE 650
PHILADELPHIA, PA  19103

WARNER BROS. CONSUMER PRODUCTS INC.
4000 WARNER BOULEVARD
BURBANK, CA  91522

NAME AND ADDRESS ON FILE

WASHINGTON DEPT OF LABOR AND
INDUSTRIES
7273 LINDERSON WAY SW
TUMWATER, WA  98501-5414

WASHINGTON DEPT OF LABOR AND
INDUSTRIES
PO BOX 44000
TUMWATER, WA  98501-5414

WASHINGTON STATE DEPT OF REVENUE
PO BOX 47464
OLYMPIA, WA  98504-7464

WASHINGTON STATE DEPT OF REVENUE
PO BOX 47476
OLYMPIA, WA  98504-7476

WASHINGTON STATE DEPT OF REVENUE
PO BOX 47478
OLYMPIA, WA  98504-7478

WASHINGTON STATE
DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY SECTION
PO BOX 47477
OLYMPIA, WA  98504-7477

WASTE MANAGEMENT OF PENNSYLVANIA, INC.
65 CHERRINGTON PKWY
MOON TOWNSHIP, PA  15108-4314

WASTE MANAGEMENT OF
9446 LETZBURG ROAD
GREENCASTLE, PA  17225

WASTE MGMT OF CENTRAL PA
9446 LETZBURG ROAD
GREENCASTLE, PA  17225

WASTE REPURPOSING INTERNATIONAL, IN
4901 E CESAR CHAVEZ ST
AUSTIN, TX  78702

WATER WISE OF AMERICA, INC
395 SUMMIT POINT DR.
HENRIETTA, NY  14467

WATERHOUSE
5180 GRAND BLVD
MONTREAL, BC  H3X 3S4
CANADA

NAME AND ADDRESS ON FILE

WAYFAIR LLC
4 COPLEY PLACE - SUITE 7000
BOSTON, MA  02116

WAYFAIR
177 HUNTINGTON AVENUE
SUITE 6000
BOSTON, MA  02115

NAME AND ADDRESS ON FILE

WAYNE ENTERPRISES PTE LTD

NAME AND ADDRESS ON FILE

WE ARE FASHION DESIGN

WEBB MASON
PO BOX 62414
BALTIMORE, MD  21264-2414

NAME AND ADDRESS ON FILE

WEBB/MASON INC.
SUITE 119 1207 BILTER ROAD
AURORA, IL  60502-4761

WEBCO HAWAII INC
2840 MOKUMOA ST
HONOLULU, HI  96819

WEBDESIGN SOLUTIONS NSW

WEBER MARKING SYSTEMS INC.
711 W ALGONQUIN ROAD
ARLINGTON HEIGHTS, IL  60005

WEGMANS FOOD MARKETS INC.
PO BOX 30844
ROCHESTER, NY  14603-0844

WEICHERT RELOCATION RESOURCES INC.
8001 FORBES PLACE
SUITE 103
SPRINGFIELD, VA  22151

WEICHERT WORKFORCE MOBILITY INC.
1625 ROUTE 10 EAST
MORRIS PLAINS, NJ  07950

WEISS BROS OF HAGERSTOWN INC
18038 OAK RIDGE DRIVE
HAGERSTOWN, MD  21740

WELDON OWEN
A DIVISION OF BONNIER PUBLISHING USA
ATTN: ROGER SHAW
1045 SANSOME STREET, SUITE 100
SAN FRANCISCO, CA  94111

WELL FORTUNE INDUSTRIAL ENTERPRISE
FLAT/RM 3 27/F HO KING COMM CENTRE
MONGKOK
HONG KONG
CHINA

WELLBASE INDUSTRIAL LTD.
1117 CHUNJIANG ROAD EAST
TONGLU
ZHEJIANG
CHINA

WELLBASE INDUSTRIAL LTD.
21-33 TAI LIN PAI ROAD
KWAI CHUNG
HONG KONG
CHINA

WELLBASE INDUSTRIAL LTD.
6-8 YIP WONG RD.
TUEN MUN
HONG KONG
CHINA

WELLIVER MCGUIRE INC.
250 NORTH GENESEE STREET
MONTOUR FALLS, NY  14865

WELLS FARGO BUSINESS CREDIT
PO BOX 845510
LOS ANGELES, CA  90084-5510

WELLS FARGO FINANCIAL LEASING, INC.
1961 HIRST DRIVE
MOBERLY, MO  65270

WELLSPAN MEDICAL GROUP
3421 CONCORD ROAD
ATTN: ANDY SEEBOLD
YORK, PA  17402

WELLSPAN OCCUPATIONAL HEALTH

NAME AND ADDRESS ON FILE

WENZHOU HUALI GROUP CO., LTD

WERNER ENTERPRISES, INC.
10251 CALABASH AVE.
FONTANA, CA  92335

WERNER ENTERPRISES, INC.
14507 FRONTIER ROAD
ATTN: ASSOCIATE CORPORATE COUNSEL
OMAHA, NE  68138

WERNER ENTERPRISES, INC.
39357 TREASURY CENTER
CHICAGO, IL  60694-9300

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

WESSEL & VETT, MAGASIN DU NORD
A/S TH. WESSEL & VTT
MAGASIN DU NOR
KONGENS NYTORV 13
COPENHAGEN K  1095  DENMARK

NAME AND ADDRESS ON FILE

WEST PENN LACO INC
331 OHIO STREET
PITTSBURGH, PA  15209-2798

WEST PENN POWER COMPANY
800 CABIN HILL DRIVE
GREENSBURG, PA  15606-0001

WEST PENN POWER
79 SOUTH MAIN ST
AKRON, OH  44308-1890

WEST PUBLISHING CORPORATION
PO BOX 6292
CAROL STREAM, IL  60197-6292

WEST TENNESSEE COMMUNICATIONS
1295A HIGHWAY 51 BY-PASS NORTH
DYERSBURG, TN  38024

WEST VIRGINIA DIVISION OF LABOR
1900 KANAWHA EAST
749 B BULDING 6
CHARLESTON, WV  25305

WEST VIRGINIA DIVISION OF LABOR
STATE CAPITOL COMPLEX
BLD 3, ROOM 200
CHARLESTON, WV  25305

WEST VIRGINIA STATE TAX DEPARTMENT
TAX ACCOUNT ADMINISTRATION DIVISION
PO BOX 1202
CHARLESTON, WV  25324-1202

WEST VIRGINIA STATE TAX DEPARTMENT
TAX ACCOUNT ADMINISTRATION DIVISION
PO BOX 1826
CHARLESTON, WV  25327-1826

WEST VIRGINIA STATE TAX DEPT
1001 LEE ST
CHARLESTON, WV  25301

NAME AND ADDRESS ON FILE

WESTERN MUNICIPAL WATER DISTRICT
14025 MERIDIAN PARKWAY
RIVERSIDE, CA  92508

WESTMORELAND COUNTY COMMUNITY
400 ARMBRUST ROAD
YOUNGWOOD, PA  15697-1895

WESTON SOLUTIONS INC
PO BOX 2653
WEST CHESTER, PA  19380

WESTON SOLUTIONS INC
PO BOX 536121
PITTSBURGH, PA  15253-5903

WESTPAC GROUP-CASH OPERATIONS

WHEELER TRIGG ODONNELL LLP
P.O. BOX 17782
DENVER, CO  80217-0782

WHISK 197 ATLANTIC AVE INC
197 ATLANTIC AVE
BROOKLYN, NY  11201

WHITE ADR SERVICES, LLC
102 MINNOCK DRIVE
MARS, PA  16046

WHITE LABEL INC
PO BOX 529
BOONVILLE, CA  95415

WHITESTAR ASSET MANAGEMENT
200 CRESCENT CT STE 1175
DALLAS, TX  75201

WHOLE9YARDS USA LLC
8 THE GREEN SUITE 6624
DOVER, DE  19901

WIDE AFTERNOON, LLC
1315 W BARRY AVE
CHICAGO, IL  60657

WIDEN ENTERPRISES LLC
PO BOX 8801
CAROL STREAM, IL  60197-8801

WIDEN ENTERPRISES, LLC
PO BOX 8801
CAROL STREAM, IL  60197-8801

WIELGUS PRODUCT MODELS, INC.
1435 WEST FULTON ST.
CHICAGO, IL  60607

NAME AND ADDRESS ON FILE

WIL SIN AIR CONDITIONING (M & E) SD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

WILLIAMS LUBRICANTS INC
805 HATCH STREET
ELMIRA, NY  14901

WILLIAMS SONOMA - DTC
8005 POLK LANE
OLIVE BRANCH, MS  38654

WILLIAMS SONOMA - DTC
PO BOX 1337
OLIVE BRANCH, MS  38654

WILLIAMS SONOMA - RETAIL
8005 POLK LANE
OLIVE BRANCH, MS  38654

NAME AND ADDRESS ON FILE

WILLIAMS-SONOMA, INC.
3250 VAN NESS AVENUE
ATTN: LEGAL DEPARTMENT
SAN FRANCISCO, CA  94109

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

WILSONS INC
PO BOX 1520
GREENFIELD, MA  01302

WILTON ENTERPRISES
2240 W. 75TH STREET   MS 6B
WOODRIDGE, IL  60517

NAME AND ADDRESS ON FILE

WINC AUSTRALIA PTY LIMITED

WIND CREEK BETHLEHEM, LLC
77 SANDS BOULEVARD
BETHLEHEM, PA  18015

WINDS GULF TRADING EST.
ATTN: MR. SAMEER THEKKEVALAPPIL
SULAY, EXIT 16
NEAR DALLAH DRIVING SCHOOL
RIYADH  11616  SAUDI ARABIA

WINDSOR TELECOM

NAME AND ADDRESS ON FILE

WINFORD ENGINEERING LLC
4561 GARFIELD ROAD
AUBURN, MI  48611

WING TAI CHINAWARE ENTERPRISE COMPA

WINNERS MERCHANTS INTERNATIONAL LP
60 STANDISH COURT
MISSISSAUGA, ON  L5R 0G1
CANADA

NAME AND ADDRESS ON FILE

WINSHUTTLE LLC
19820 NORTH CREEK PARKWAY - STE 200
BOTHELL, WA  98011

WINSTON & STRAWN LLP
35 WEST WACKER DRIVE
CHICAGO, IL  60601

WINSUPPLY OF ELMIRA NY CO.
2072 LAKE RD.
ELMIRA, NY  14903

WINTHROP RESOURCES CORPORATION
11100 WAYZATA BLVD, STE 800
MINNETONKA, MN  55305

WINTRUST EQUIPMENT FINANCE
A DIVISION OF WINTRUST ASSET FINANCE
INC
3201 DALLAS PKWY, STE 800
FRISCO, TX  75034

WINTRUST EQUIPMENT FINANCE
A DIVISION OF WINTRUST ASSET FINANCE
INC
3665 PARK PLACE WEST 150
MISHAWAKA, IN  46545

WIRE MESH PRODUCTS
PO BOX 1988
YORK, PA  17405

WIRRAL BOROUGH COUNCIL
BRIGHTON STREET
WALLASEY
UNITED KINGDOM

WISCONSIN DEPARTMENT OF REVENUE
2135 RIMROCK RD
MADISON, WI  53713

WISCONSIN DEPARTMENT OF REVENUE
BOX 93389
MILWAUKEE, WI  53293-0389

WISCONSIN DEPARTMENT OF REVENUE
GENERAL COUNSEL
COMPLIANCE BUREAU
PO BOX 8901
MADISON, WI  53708-8901

WISCONSIN DEPARTMENT OF REVENUE
PO BOX 89958
MADISON, WI  53708-8958

WISCONSIN DEPARTMENT OF REVENUE
PO BOX 930208
MILWAUKEE, WI  53293-0208

WISCONSIN DEPT OF REVENUE
2135 RIMROCK RD
MADISON, WI  53713

WISCONSIN DEPT OF REVENUE
PO BOX 8902
MADISON, WI  53708-8902

WISCONSIN DEPT OF WORKFORCE
DEVELOPMENT
201 E WASHINGTON AVENUE
MASION, WI  53703

WISCONSIN DEPT OF WORKFORCE
DEVELOPMENT
PO BOX 7946
MASION, WI  53707-7946

WISER MARKET LTD.
8A MASKIT ST.
HERZLIYA  4614001
ISRAEL

WITTMANN BATTENFELD, INC.
ONE TECHNOLOGY PARK DRIVE
TORRINGTON, CT  06790

WIVH LLC
964 HIGH HOUSE RD UNIT 3003
CARY, NC  27513

WKMS  S DE R.L DE C.V
3025 HIGHLAND PARKWAY
SUITE 700
DOWNERS GROVE, IL  60515

WLS CONTAINER LINES (M) SDN BHD

WLT MARKETING SDN BHD

WOKING BOROUGH COUNCIL
CIVIC OFFICES, GLOUCESTER SQUARE
WOKING  GU21 6YL
UNITED KINGDOM

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

WONDERLAND FILMS LTD
PEAR TREE HOUSE, CHERTSEY MEADS
CHERTSEY  KT16 8LN
UNITED KINGDOM

NAME AND ADDRESS ON FILE

WOOLWORTHS GROUP LIMITED
1 WOOLWORTHS WAY
BELLA VISTA  NSW 2153
AUSTRALIA

NAME AND ADDRESS ON FILE

WOORI

WORKDAY, INC.
6110 STONERIDGE MALL ROAD
PLEASANTON, CA  94588

WORKFRONT, INC.
3301 N. THANKSGIVING WAY, SUITE 100
LEHI, UT  84043

WORKIVA INC.
ATTN: WORKIVA LEGAL DEPARTMENT
2900 UNIVERSITY BLVD.
AMES, IA  50010

WORLD CENTRAL KITCHEN INCORPORATED
200 MASSACHUSETTS AVE NW, 7TH FLOOR
WASHINGTON, DC  20001

WORLD KITCHEN (ASIA PACIFIC) PTE LTD
TAIWAN BRANCH
3RD FLOOR, NO. 188, SEC 5
NANKING EAST ROAD
TAIPEI 105  TAIWAN

WORLD KITCHEN (ASIA PACIFIC) PTE LTD,
JAPAN BRANCH
NO. 3 CLEMENTI LOOP
SINGAPORE  129815
SINGAPORE

WORLD KITCHEN (ASIA PACIFIC) PTE LTD,
TAIWAN BRANCH
16TH-19TH FLOORS, PRINCES BUILDING
10 CHATER ROAD, CENTRAL
HONG KONG
CHINA

WORLD KITCHEN (ASIA PACIFIC) PTE LTD,
TAIWAN BRANCH,
NO 3 CLEMENTI LOOP
SINGAPORE  129815
SINGAPORE

WORLD KITCHEN (ASIA PACIFIC) PTE LTD,
PLO 315, JALAN PERAK
KAWASAN PERINDUSTRIAN PASIR GUDANG
JOHOR
PASIR GUDANG  81700  MALAYSIA

WORLD KITCHEN (ASIA PACIFIC) PTE LTD.
4TH FLOOR, 3 CLEMENTI LOOP
SINGAPORE  129815
SINGAPORE

WORLD KITCHEN (ASIA PACIFIC) SDN BHD,
PLO 315, JALAN PERAK
KAWASAN PERINDUSTRIAN PASIR GUDANG
JOHOR
PASIR GUDANG  81700  MALAYSIA

WORLD KITCHEN (INDIA) PRIVATE LTD.
3025 HIGHLAND PARKWAY
SUITE 700
DOWNERS GROVE, IL  60515

WORLD KITCHEN (KOREA) CO., LTD.
21ST FLOOR, DONGYANG TOWER
93-1, DANGSAN-DONG 4-KA.
YOUNGDEONGPO-KU
SEOUL 150-7144  KOREA

WORLD KITCHEN MEXICO S, DE R.L
3025 HIGHLAND PARKWAY
SUITE 700
DOWNERS GROVE, IL  60515

WORLD KITCHEN, LLC
ONE PYREX PLACE
ELMIRA, NY  14902

WORLD MARKET MANAGEMENT SERVICES
LLC
1201 MARINA VILLAGE PKWY
ALAMEDA, CA  94501

WORLDWIDE TV PRODUCTS LLC
13100 56TH COURT, SUITE 706
CLEARWATER, FL  33760

WORLDWIDE TV PRODUCTS LLC
ATTN: GUS IBRAHIM
131200 56TH COURT SUITE706
CLEARWATER, FL  33760

WORLDWIDE TV PRODUCTS LLC
ATTN: MR. MARC GILL
3132 WOLFE RD
CLEARWATER, FL  33759

WRIGHT CUT EDM & MACHINE
951 951CARL STREET
ELMIRA, NY  14904-2662

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

WS LOGISTICS LIMITED

WTS, INC.
435 NORTH SECOND STREET
LEWISTON, NY  14092

WUYI HUAKANG ELECTRIC CO., LTD.

WUYI ZHENGCHEN HARDWARE
MANUFACTURE

WW GRAINGER, INC.
100 GRAINGER PARKWAY
LAKE FOREST, IL  60045-5201

NAME AND ADDRESS ON FILE

WYOMING DEPARTMENT OF REVENUE
EXCISE TAX DIVISION
122 W. 25TH ST
CHEYENNE, WY  82002-0110

WYOMING DEPT OF REVENUE
122 WEST 25TH STREET, 2ND FLOOR WEST
CHEYENNE, WY  82002-0110

WYOMING DEPT OF WORKFORCE SERVICES
1510 EAST PERSHING BLVD
WEST WING
CHEYENNE, WY  82002

XERO (NZ) LTD

XERO (UK) LTD

XIN HWA TRADING & TRANSPORT SDN BHD

XL INSURANCE AMERICA INC
190 SOUTH LASALLE STREET SUITE 3900
CHICAGO, IL  60603

XMC AUTOMATION SDN BHD

X-RITE, INCORPORATED
4300 44TH STREET
GRAND RAPIDS, MI  49512

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

YANG MING MARINE TRANSPORT CORP
3250 BRIARPARK DTR
HOUSTON, TX  77042

YANG MING MARINE TRANSPORT
CORPORATION
3250 BRIARPARK DTR
HOUSTON, TX  77042

YANG MING MARINE TRANSPORT
CORPORATION
C/O YANG MING (AMERICA) CORP.
ONE NEWARK CENTER
1085 RAYMOND BLVD, 9TH FLOOR
NEWARK, NJ  07102

YANG MING MARINE TRANSPORT
ONE NEWARK CENTER
1085 RAYMOND BLVD
9TH FLOOR
NEWARK, NJ  07102

NAME AND ADDRESS ON FILE

YANGDONG JINHUI KNIFE AND SCISSOR
NAHUO INDUSTRIAL DISTRICT, YANGDONG
YANGJIANG  539931
CHINA

YANGJIANG ANDELI KITCHEN KNIVES
ENTERPRISES CO. LTD
NO.5 MIDDLE ROAD MA YAN INDUSTRIAL
ZONE
YANGJIANG
GUANGDONG
CHINA

YANGJIANG ANGELE KITCHENWARE CO., LTD
ZONE 3, YINLING SCIENCE & TECHNOLOG
YANGJIANG  529500
CHINA

YANGJIANG CITY HUIYU TRADING CO., LTD
NO. 5 OF THE SECOND STREET
YANGJIANG  529931
CHINA

YANGJIANG FUTONG INDUSTRIES CO., LTD
NO 3,JINTIAN ROAD, NAHUO INDUSTRIAL
YANGDONG,YANGJIANG CITY
GUANGDONG  529932
CHINA

YANGJIANG HALBERT INDUSTRIAL COMPANY
NO 18, YUDONG 7TH ROAD JIANGCHENG D
YANGJIANG  529931
CHINA

NAME AND ADDRESS ON FILE

YASH TECHNOLOGIES, INC.
841 AVENUE OF THE CITIES
EAST MOLINE, IL  61244

YASH TECHNOLOGIES, INC.
ATTN: REGHU NAIR
841 AVENUE OF THE CITIES
EAST MOLINE, IL  61244

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

YAZHIJIE VOCATIONAL SKILLS TRAINING
(SHANGHAI) CO., LTD.

NAME AND ADDRESS ON FILE

YEE GEE INTERNATIONAL CO., LTD.

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

YICK BO METAL MANUFACTORY
2 WANG TUNG STREET
KOWLOON BAY
HONG KONG
CHINA

YICK BO METAL MANUFACTORY
NO.29, RONGZAI ROAD
GAOYING, DALANG TOWN
DONGGUAN CITY  CHINA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

YONG HENG TYRES & BATTERY SDN BHD

YONGKANG YANTAI INDUSTRY AND TRADE
CO., LTD.

YONGKANG ZEHUI METAL PRODUCTS CO.,
LTD.

NAME AND ADDRESS ON FILE

YOONG SHING TRADING (M) SDN BHD

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

YOUNTS INNOVATIONS
17690 FM 1929 W
MILES, TX  76861

YRC FREIGHT
PO BOX 93151
CHARLOTTE, NC  28290

YRP INDUSTRIES INC.
PO BOX 444
854 MAHONING AVENUE
YOUNGSTOWN, OH  44501-0444

YUAN RONG AUTOMATION SDN BHD

NAME AND ADDRESS ON FILE

YUE WING CHEONG MANUFACTORY, LTD.
1 YUE CHEONG ROAD
PO BOX 2426
HUNGHOM
HONG KONG  CHINA

YUE WING CHEONG MFG LTD
5D, WINNER BUILDING, 36 MAN YUE STR
HONG KONG  999077
CHINA

YULCHON
518, TEAHERANRO, GANGNAMGU
SEOUL  06164
KOREA

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

YUSHIN AMERICA, INC.
35 KENNEY DRIVE
CRANSTON, RI  02920

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ZABARS
2245 BROADWAY
NEW YORK, NY  10024

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

NAME AND ADDRESS ON FILE

ZELLER REALTY GROUP
800 LA SALLE AVE.
MINNEAPOLIS, MN  55402

ZELLER-800 LASALLE AVENUE, L.L.C.
AXIAL REAL ESTATE ADVISORS LLC
ATTN: ANDREW C. DECKAS
800 LASALLE AVENUE, SUITE 1825
MINNEAPOLIS, MN  55402

ZELLER-LASALLE PLAZA, L.L.C.
C/O LARKIN HOFFMAN DALY & LINDGREN LTD
ATTN: THOMAS P. STOLTMAN, ESQ.
7900 XERXES AVENUE SOUTH
BLOOMINGTON, MN  55431

ZELLER-LASALLE PLAZA, L.L.C.
C/O ZELLER MANAGEMENT CORPORATION
LASALLE PLAZA, SUITE 950
800 LASALLE AVENUE
MINNEAPOLIS, MN  55402

ZELLER-LASALLE PLAZA, L.L.C.
C/O ZELLER REALTY GROUP
401 NORTH MICHIGAN AVENUE
SUITE 250
CHICAGO, IL  60611

NAME AND ADDRESS ON FILE

ZERMAT USA INC
3540 WEST TC JESTER BLVD
HOUSTON, TX  77018

ZEV SUPPLIES
2610 NW 55TH CT
FORT LAUDERDALE, FL  33309

ZHEJIANG AISHIDA HOUSEHOLD EQUIPMENT
CO., LTD.
NO.69 HUANGHE ROAD
JIASHAN  314100
CHINA

ZHEJIANG AISHIDA HOUSEHOLD EQUIPMENT
ATTN: CHEN HELIN, CHAIRMAN OF THE
BOARD
NO.69 HUANGHE ROAD
JIASHAN  314100
CHINA

ZHEJIANG AISHIDA HOUSEHOLD EQUIPMENT
NO.69 HUANGHE ROAD
JIASHAN  314100
CHINA

ZHEJIANG ANSHENG
SCIENCE&TECHNOLOGY

ZHEJIANG BAOKANG ELECTRIC APPLIANCE

ZHEJIANG LEKU COOKWARE CO., LTD.
NO. 188 HAIFENG NORTH ROAD
CIXI, NINGBO  315311
CHINA

ZHEJIANG LEKU KITCHENWARE CO., LTD.
NO. 188 HAIFENG NORTH ROAD
CIXI, NINGBO  315311
CHINA

ZHEJIANG LINYAN GROUP CO., LTD

ZHEJIANG NANLONG INDUSTRY AND TRADE
CO., LTD.
NO. 666 WENGBU VILLAGE JIANGNAN ROA
YONGKANG 321300
CHINA

ZHEJIANG NANLONG INDUSTRY AND TRADE
NO. 666 WENGBU VILLAGE JIANGNAN ROA
YONGKANG  321300
CHINA

ZHEJIANG NOVIA KITCHENWARE CO.,LTD

ZHEJIANG NOVIYA KITCHENWARE CO., LTD.

ZHEJIANG SHAOXING SUPOR DOMESTIC
ELECTRICAL APPLIANCE CO., LTD.
NO.3 SHIJIXI STREET
SHAOXING CITY
CHINA

ZHEJIANG SHAOXING SUPOR DOMESTIC
ELECTRICAL APPLIANCE CO., LTD.
NO.3 SHIJIXI STREET
XHEJIANG PROVINCE
SHAOXING CITY  CHINA

ZHEJIANG SHAOXING SUPOR DOMESTIC
NO. 3 SHIJIE WEST STREET
SHAOXING  312000
CHINA

ZHEJIANG SUPOR ELECTRICAL APPLIANCE
NO. 501, BIN AN ROAD, BINJIANG ZONE
HANGZHOU  310052
CHINA

ZHEJIANG TIANXI KITCHEN APPLIANCE C
NO.8 SHANYAN ROAD
LISHUI  321404
CHINA

ZHEJIANG TIANXI KITCHEN APPLIANCE CO.
ATTN: XIYAN CHEN, CEO
NO.8 SHANYAN ROAD
LISHUI  321404
CHINA

ZHEJIANG TIANXI KITCHEN APPLIANCE CO.,
LTD
NO. 8, SHANYAN ROAD
HUZHEN TOWN, JINYUN COUNTY
ZHEJIANG PROVINCE
LISHUI CITY  321404   CHINA

ZHEJIANG TIMETION KITCHENWARE CO.,

ZHEJIANG ZHENJIN INDUSTRIAL AND TR

ZHONG SHAN RNICE ELECTRONIC CO., LTD.
NO. 17 TONGJI WEST ROAD, NANTOU TOW
ZHONG SHAN  528427
CHINA

ZHONG SHAN RNICE ELECTRONICS CO., L
NO. 17 TONGJI WEST ROAD, NANTOU TOW
ZHONG SHAN  528427
CHINA

ZHONG SHAN RNICE ELECTRONICS CO., LTD.
ATTN: ZHONGYIN TONG, GENERAL MANAGER
NO. 17 TONGJI WEST ROAD, NANTOU TOW
ZHONG SHAN  528427
CHINA

ZHONGSHAN AILIQI ELECTRIC APPLIANCE
CO., LTD.

ZHONGSHAN HETING ELECTRIC APPLIANCE
CO., LTD.

ZHONGSHAN JIENUO ELECTRICAL
TECHNOLOGY CO., LTD.

ZHONGSHAN JUNTEK TECHNOLOGY CO.,
LTD.
FLOOR 1, 2 AND 4, NO.2 TONGJI EAST
ZHONGSHAN  528427
CHINA

ZHONGSHAN KUAMEITE ELECTRIC CO., LTD.    ZHONGSHAN YAHONG ELECTRIC CO., LTD.    ZMAGS CORP.
332 CONGRESS STREET, 2ND FLOOR
BOSTON, MA  02210

NAME AND ADDRESS ON FILE

ZOHO CORPORATION
4141 HACIENDA DRIVE
PLEASANTON, CA  94588

ZOKU SALES OFFICE
720 MONROE STREET SUITE C308
HOBOKEN, NJ  07030

ZOLA INC
250 GREENWICH ST 39TH FLOOR
NEW YORK, NY  10007

ZOLA, INC.
7 WORLD TRADE CENTER
250 GREENWICH STREET
39TH FLOOR
NEW YORK, NY  10007

NAME AND ADDRESS ON FILE

ZORIN RESOURCES INC.
18811 FORTROSE GARDEN CT.
TOMBALL, TX  77377

ZORO TOOLS, INC.
909 ASBURY DR
BUFFALO GROVE, IL  60089

ZULILY INC
2200 1ST AVE S STE 400
SEATTLE, WA  98134

ZURICH AMERICAN INSURANCE COMPANY
C/O BLANK ROME LLP
ATTN: LINDA KORNFELD
2029 CENTURY PARK EAST, 6TH FLOOR
LOS ANGELES, CA  90067

ZURICH AMERICAN INSURANCE COMPANY
C/O BLANK ROME LLP
ATTN: LISA M. CAMPISI
1271 AVENUE OF THE AMERICAS
NEW YORK, NY  10020

ZURICH AMERICAN INSURANCE COMPANY
C/O BLANK ROME LLP
ATTN: WILLIAM J. DORSEY
444 WEST LAKE STREET, SUITE 1650
CHICAGO, IL  60606

ZURICH AMERICAN INSURANCE COMPANY
FOUR WORLD TRADE CENTER
150 GREENWICH ST.
NEW YORK, NY  10007

Total: 6886