IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | § | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| **INSTANT BRANDS ACQUISITION** | § | Case No. 23-90716 (DRJ) |
| **HOLDINGS INC.,** *et al.,* | § | |
| | § | |
| Debtors.[1] | § | Jointly Administered |
| | § | |

**NOTICE OF POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY
CONTRACTS OR UNEXPIRED LEASES AND CURE AMOUNT**

**PLEASE TAKE NOTICE** that the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") each filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Southern District of Texas (the "**Court**") on June 12, 2023.

**PLEASE TAKE FURTHER NOTICE** that, on June 30, 2023, the Debtors filed a motion (the "**Motion**")[2] with the Court seeking entry of orders, among other things, approving (a) procedures for the solicitation of bids in connection with the Sale Transaction and the Auction (the "**Bidding Procedures**"), (b) the form and manner of notice related to the Sale Transaction, and (c) procedures for the assumption and assignment of contracts and leases in connection with the Sale Transaction (the "**Assumption and Assignment Procedures**").

**PLEASE TAKE FURTHER NOTICE** that, on June 12, 2023, the Court entered an order (the "**Bidding Procedures Order**") approving, among other things, the Bidding Procedures, which establish the key dates and times related to the Sale Transaction, the Auction, and the Assumption and Assignment Procedures. The Bidding Procedures also provide that the Debtors may consider competing bids in the form of Chapter 11 Plan Bids that contemplate Chapter 11 Plan Transactions.

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers or registration numbers in the applicable jurisdictions, are as follows: Instant Brands (Texas) Inc. (2526); Instant Brands Acquisition Holdings Inc. (9089); Instant Brands Acquisition Intermediate Holdings Inc. (3303); Instant Brands Holdings Inc. (3318); URS-1 (Charleroi) LLC (7347); Instant Brands LLC (0566); URS-2 (Corning) LLC (8085); Corelle Brands (Latin America) LLC (8862); EKCO Group, LLC (7167); EKCO Housewares, Inc. (0216); EKCO Manufacturing of Ohio, Inc. (7300); Corelle Brands (Canada) Inc. (5817); Instant Brands (Canada) Holding Inc. (4481); Instant Brands Inc. (8272); and Corelle Brands (GHC) LLC (9722). The address of the debtors' corporate headquarters is 3025 Highland Parkway, Suite 700, Downers Grove, IL 60515.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

**PLEASE TAKE FURTHER NOTICE** that, upon the closing of the Sale Transaction, the Debtors intend to assume and assign to the Successful Bidder(s) (whether or not a Stalking Horse Bidder) the Potential Assumed Contracts.  A schedule listing the Potential Assumed Contracts (the "**Potential Assumed Contracts Schedule**") is attached hereto and may also be accessed free of charge on the Debtors' case information website located at *https://dm.epiq11.com/InstantBrands* or can be requested by email at InstantBrandsInfo@epiqglobal.com.  In addition, the "**Cure Costs**," if any, necessary for the assumption and assignment of the Potential Assumed Contracts are set forth on the Potential Assumed Contracts Schedule. *Each Cure Cost listed on the Potential Assumed Contracts Schedule represents all liabilities of any nature of the Debtors arising under an Assumed Contract or Assumed Lease prior to the closing of the Sale Transaction, or other applicable date upon which such assumption and assignment will become effective, whether known or unknown, whether due or to become due, whether accrued, absolute, contingent, or otherwise, so long as such liabilities arise out of or relate to events occurring prior to the closing of the Sale Transaction or other applicable date upon which such assumption and assignment will become effective.*

**YOU ARE RECEIVING THIS NOTICE BECAUSE YOU HAVE BEEN IDENTIFIED AS A COUNTERPARTY TO A POTENTIAL ASSUMED CONTRACT**. Under the terms of the Assumption and Assignment Procedures, (a) at or prior to the closing of the Sale Transaction, a Successful Bidder may elect, in its sole and absolute discretion, (i) to exclude any contract or lease on the Potential Assumed Contracts Schedule as an Assumed Contract or Assumed Lease, as applicable (in which case it shall become an Excluded Contract or Excluded Lease, as applicable), or (ii) to include on the Proposed Assumed Contracts Schedule any contract or lease listed on the Potential Assumed Contracts Schedule, by providing to the Debtors written notice of its election to exclude or include such contract or lease, as applicable, (b) if the Debtors or any Successful Bidder identify during the pendency of the Chapter 11 Cases (before or after the closing of the Sale Transaction) any contract or lease that is not listed on the Proposed Assumed Contracts Schedule, and such contract or lease has not been rejected by the Debtors, the Successful Bidder may in its sole and absolute discretion elect by written notice to the Debtors to treat such contract or lease as an Assumed Contract or Assumed Lease, as applicable, and the Debtors shall seek to assume and assign such Assumed Contract or Assumed Lease in accordance with the Assumption and Assignment Procedures, and (c) following the Auction, the Debtors may, in accordance with the applicable purchase agreement, or as otherwise agreed by the Debtors and the Successful Bidder(s), at any time before the closing of the Sale Transaction, modify the previously stated Cure Costs associated with any Proposed Assumed Contract. The Assumption and Assignment Procedures further provide that any Counterparty whose previously-stated Cure Cost is modified will receive notice thereof and an opportunity to file a Supplemental Assumption and Assignment Objection.  **The assumption and assignment of the Contracts and Leases on the Potential Assumed Contracts Schedule is not guaranteed and is subject to approval by the Court and the Debtors' or Successful Bidder's right to remove an Assumed Contract or Assumed Lease from the Potential Assumed Contracts Schedule and Proposed Assumed Contracts Schedule.**

## Obtaining Additional Information

Copies of the Motion and the Bidding Procedures Order, as well as all related exhibits (including the Bidding Procedures) and all other documents filed with the Court, are available free

of charge on the Debtors' case information website located at *https://dm.epiq11.com/InstantBrands* or can be requested by email at InstantBrandsInfo@epiqglobal.com.

## **Filing Assumption and Assignment Objections**

Pursuant to the Assumption and Assignment Procedures, objections to the potential assumption and assignment of an Assumed Contract or Assumed Lease (an "**Assumption and Assignment Objection**") with respect to the ability of a Successful Bidder to provide adequate assurance of future performance must (a) be in writing, (b) comply with the Bankruptcy Code, Bankruptcy Rules, Local Rules, and Complex Procedures, (c) state, with specificity, the legal and factual bases thereof, including, if applicable, the Cure Cost that the Counterparty believes are required to cure defaults under the relevant Assumed Contract or Assumed Lease, (d) by no later than **September 13, 2023 at 4:00 p.m. (prevailing Central Time)** (the "**Assumption and Assignment Objection Deadline**"), (i) be filed with the Court and (ii) be served on (1) proposed counsel to the Debtors, (y) Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017, Attn: Brian M. Resnick, Steven Z. Szanzer, and Joanna McDonald and (z) Haynes & Boone, LLP, 1221 McKinney Street, Suite 4000, Houston, Texas 77010, Attn: Charles A. Beckham, Jr., Arsalan Muhammad, and David A. Trausch, (2) counsel to the Term DIP Secured Parties, Ropes & Gray LLP, 1211 Avenue of the Americas, New York, New York 10036, Attn: Ryan Preston Dahl, Matthew M. Roose, Daniel Gwen, Lindsay C. Barca, and Eric P. Schriesheim, (3) counsel to the ABL DIP Agent, Skadden, Arps, Slate, Meagher & Flom LLP, 155 N. Wacker Drive, Chicago, Illinois 60606, Attn: James J. Mazza, Jr. and Robert E. Fitzgerald, (4) proposed counsel to the Committee, DLA Piper LLP (US), 1251 Avenue of the Americas, 27th Floor, New York, New York 10020, Attn: Dennis O'Donnell and Oksana Lashko, and (5) the U.S. Trustee, 515 Rusk Street, Suite 3516, Houston, Texas 77002, Attn: Jayson B. Ruff and Vianey Garza (collectively, the "**Objection Notice Parties**").

Pursuant to the Assumption and Assignment Procedures, an Assumption and Assignment Objection relating to a proposed Cure Cost (a "**Cure Objection**") must (a) be in writing, (b) comply with the Bankruptcy Code, Bankruptcy Rules, Local Rules, and Complex Procedures, (c) state, with specificity, the legal and factual bases thereof, including, if applicable, the Cure Cost that the Counterparty believes are required to cure defaults under the relevant Assumed Contract or Assumed Lease, and (d) by no later than **August 25, 2023 at 4:00 p.m.** (the "**Cure Objection Deadline**"), (i) be filed with the Court and (ii) be served on the Objection Notice Parties.

Pursuant to the Assumption and Assignment Procedures, objections to the potential assumption and assignment of an Assumed Contract or Assumed Lease by a party whose contract or lease is listed on a Supplemental Assumed Contracts Schedule (a "**Supplemental Assumption and Assignment Objection**") with respect to the ability of a Successful Bidder to provide adequate assurance of future performance or relating to the Cure Costs (to the extent modified form the previously-stated amount) must (a) be in writing, (b) comply with the Bankruptcy Code, Bankruptcy Rules, Local Rules, and Complex Procedures, (c) state, with specificity, the legal and factual bases thereof, and (d) by no later than **14 days from the date of service of such Supplemental Assumption and Assignment Notice,** (i) be filed with the Court and (ii) be served on the Objection Notice Parties.

3

Objections to the Sale Order, the conduct of the Auction, or the Sale Transaction (collectively, the "**Sale Objections**") must (a) be in writing, (b) state, with specificity, the legal and factual bases thereof, (c) comply with the Bankruptcy Code, Bankruptcy Rules, Local Rules, and Complex Procedures, and (d) by no later than **September 13, 2023 at 4:00 p.m. (prevailing Central Time)** (the "**Sale Objection Deadline**") be (i) filed with the Court and (ii) served on the Objection Notice Parties.

If a Successful Bid is a Chapter 11 Plan Bid, the Plan may contain a set of assumption and assignment procedures that have been amended to reflect the chapter 11 plan context and timeline.

### CONSEQUENCES OF FAILING TO TIMELY ASSERT AN OBJECTION

*Any Counterparty to a contract or lease who fails to timely make an objection to the potential assumption and assignment of such contract or lease on or before the Assumption and Assignment Objection Deadline in accordance with the Assumption and Assignment Procedures, the Bidding Procedures Order, and this Notice (or in the case of a Supplemental Assumption and Assignment Objection, by 14 days from the date of service of such Supplemental Assumption and Assignment Notice) shall be deemed to have consented to the assumption and assignment of such contract or lease, including the Cure Costs (if any), set forth on a Potential Assumed Contracts Schedule or a Supplemental Assumed Contracts Schedule, and shall be forever barred from asserting any objection or claims against the Debtors, the Successful Bidder, or the property of any such parties relating to the assumption and assignment of such contract or lease, including asserting additional Cure Costs with respect to such contract or lease. Notwithstanding anything to the contrary in such contract or lease, or any other document, the Cure Costs set forth on a Potential Assumed Contracts Schedule or a Supplemental Assumed Contracts Schedule shall be controlling and will be the only amount necessary to cure outstanding defaults under the applicable Assumed Contract or Assumed Lease under section 365(b) of the Bankruptcy Code arising out of or related to any events occurring prior to the closing of the Sale Transaction or other applicable date upon which such assumption and assignment will become effective, whether known or unknown, whether due or to become due, whether accrued, absolute, contingent, or otherwise, so long as such liabilities arise out of or relate to events occurring prior to the closing of the Sale Transaction or other applicable date upon which such assumption and assignment will become effective.*

### Other Important Dates and Deadlines[3]

In addition to the dates and deadlines described above with respect to filing Assumption and Assignment Objections, Cure Objections, and Supplemental Assumption and Assignment Objections, note the following important dates and deadlines:

1. **Auction.** In the event that the Debtors timely receive more than one Qualified Bid for Bid Assets, and subject to the satisfaction of any further conditions set forth in the Bidding Procedures, the Debtors intend to conduct an Auction for the Bid Assets. The Auction, if one is held, will commence on **September 11, 2023 at 10:00 a.m. (prevailing Eastern**

---

[3] The following dates and deadlines may be extended by the Debtors or the Court pursuant to the terms of the Bidding Procedures and the Bidding Procedures Order.

**Time)** at the offices of Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017.

2. **Sale Hearing.** A hearing (the "**Sale Hearing**") to consider the proposed Sale Transaction will be held before the Court on **September 14, 2023 at 9:00 a.m. (prevailing Central Time)** or such other date as determined by the Court.

Dated:    July 25, 2023
        Houston, Texas

HAYNES AND BOONE, LLP

*/s/ Charles A. Beckham, Jr.*
Charles A. Beckham, Jr. (TX Bar No. 02016600)
Arsalan Muhammad (TX Bar No. 24074771)
David A. Trausch (TX Bar No. 24113513)
1221 McKinney Street, Suite 4000
Houston, Texas 77010
Tel.:   (713) 547-2000
Email: charles.beckham@haynesboone.com
       arsalan.muhammad@haynesboone.com
       david.trausch@haynesboone.com

*-and-*

DAVIS POLK & WARDWELL LLP

Brian M. Resnick (admitted *pro hac vice*)
Steven Z. Szanzer (admitted *pro hac vice*)
Joanna McDonald (admitted *pro hac vice*)
450 Lexington Avenue
New York, New York 10017
Tel.:   (212) 450-4000
Email: brian.resnick@davispolk.com
       steven.szanzer@davispolk.com
       joanna.mcdonald@davispolk.com

*Counsel to the Debtors and Debtors in Possession*

## Schedule of Potential Assumed Contracts

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 1 | Instant Brands LLC | 10263591 Canada Inc.<br>ATTN: WILLIAM LESNIOWSKI<br>PACIFICALL<br>224-1743 ST. LAURENT BLVD.<br>OTTAWA, ON K1G 3V4<br>CANADA | Service and Supply Agreements | Pacificall - Remote Agent Call Center Support Agreement | - |
| 2 | Instant Brands Inc. | 10263591 Canada Inc.<br>ATTN: WILLIAM LESNIOWSKI<br>PACIFICALL<br>224-1743 ST. LAURENT BLVD.<br>OTTAWA, ON K1G 3V4<br>CANADA | Service and Supply Agreements | 1st Amendment to Remote Agent Agreement | - |
| 3 | Instant Brands LLC | 1WorldSync, Inc.<br>300 S. RIVERSIDE PLAZA<br>SUITE 1400<br>CHICAGO, IL 60606 | Service and Supply Agreements | Sales Order | - |
| 4 | Instant Brands LLC | 5280 Bond LLC<br>235 S REEVES DR. SUITE 101<br>ATTN: JORDAN POLLAK<br>BEVERLY HILLS, CA 90212 | Service and Supply Agreements | MSA | 47,500.00 |
| 5 | Instant Brands LLC | 5280 BOND<br>235 S REEVES DR. SUITE 101<br>ATTN: JORDAN POLLAK<br>BEVERLY HILLS, CA 90212 | Service and Supply Agreements | Addendum to SOW_IB x 5280 BOND | - |
| 6 | Instant Brands LLC | 593 HORSEBARN, LLC<br>ATTN: DR. TODD WULF<br>593 HORSEBARN ROAD<br>SUITE 101<br>ROGERS, AR 72758 | Real Property Leases | 593 Horsebarn Road Lease | 7,569.73 |
| 7 | Instant Brands LLC | A. Duie Pyle<br>650 WESTTOWN ROAD<br>PO BOX 564<br>WEST CHESTER, PA 19381-0564 | Service and Supply Agreements | Rate Agreement | 1,106.97 |
| 8 | Instant Brands LLC | AB to C, LLC/ Snake River<br>1555 W. Shoreline Drive<br>Suite 320<br>BOISE, ID 83702 | Confidentiality Agreements | NDA | - |
| 9 | Instant Brands LLC | ACCESS INFORMATION MANAGEMENT<br>1200 HUMBRACHT CIRCLE<br>ATTN: GENERAL MANAGER<br>BARTLETT, IL 60103 | Service and Supply Agreements | Master Agreement | - |
| 10 | Instant Brands LLC | AccessIT Group, Inc.<br>20106 VALLEY FORGE CIRCLE<br>KING OF PRUSSIA, PA 19406 | IT Agreements | Renewal | - |
| 11 | Instant Brands Holdings Inc. | AccuTec<br>One Razor Blade Lane<br>VERONA, VA 24482 | Confidentiality Agreements | Mutual NDA | - |
| 12 | Instant Brands LLC | Ace Hardware Corporation - Norcal<br>HOUSING<br>PLANO, TX 75086 | Customer Agreements | NORCAL 2022 Print | - |
| 13 | Instant Brands Inc. | Ace Hardware Corporation<br>200 KENSINGTON COURT<br>OAK BROOK, IL 60523 | Customer Agreements | Agreement 56490-ADV-3100007716 | - |
| 14 | Instant Brands LLC | Ace Hardware Corporation<br>200 KENSINGTON COURT<br>OAK BROOK, IL 60523 | Customer Agreements | 6362_NSA_AHD_01-01-2013 | - |
| 15 | Instant Brands LLC | Ace Hardware<br>200 KENSINGTON COURT<br>OAK BROOK, IL 60523 | Customer Agreements | 06362-CERT-3100003763 | - |
| 16 | Instant Brands LLC | ACE Hardware<br>200 KENSINGTON COURT<br>OAK BROOK, IL 60523 | Customer Agreements | 56490-CERT-3100007833 | - |
| 17 | Instant Brands LLC | ACE HARDWARE/EMERY JENSEN DISTRIBUTION<br>2200 Kensington Ct<br>OAK BROOK, IL 60523 | Customer Agreements | 56490_NSA&CE_AHD&EJD_01-11-2023 | - |
| 18 | Instant Brands LLC | Acquia Inc.<br>3003 TASMAN DRIVE<br>SANTA CLARA, CA 95054 | Service and Supply Agreements | Amendment No. 1 to Order Form | - |
| 19 | Instant Brands LLC | Acquia Inc.<br>3003 TASMAN DRIVE<br>SANTA CLARA, CA 95054 | IT Agreements | Subscription and Services Agreement | - |
| 20 | Instant Brands LLC | Acquia Inc.<br>3003 TASMAN DRIVE<br>SANTA CLARA, CA 95054 | Confidentiality Agreements | Mutual Non Disclosure Agreement | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 21 | Instant Brands LLC | Acquia Inc.<br>3003 TASMAN DRIVE<br>SANTA CLARA, CA 95054 | IT Agreements | Subscription and Service Agreement | 327,000.00 |
| 22 | Instant Brands LLC | Actalent Inc.<br>Attn: Contracts Department<br>7301 Parkway Dr.<br>South Hanover, MD 21076 | Service and Supply Agreements | Service Agreement_with ExhibitA | - |
| 23 | Instant Brands Inc. | Adams Media, an Imprint of Simon & Schuster, Inc.<br>100 Technology Center Drive<br>Suite 501<br>Attention: Karen Cooper, Publisher<br>STOUGHTON, MA 02072 | License Agreements | Trademark License Addendum 2 | - |
| 24 | Instant Brands LLC | Adams Media, an Imprint of Simon & Schuster, Inc.<br>100 Technology Center Drive<br>Suite 501<br>Attention: Karen Cooper, Publisher<br>STOUGHTON, MA 02072 | License Agreements | Trademark License Addendum 3 | - |
| 25 | Instant Brands Inc. | Adams Media, an Imprint of Simon & Schuster, Inc.<br>57 Littlefield St.<br>Attn: Karen Cooper, Publisher<br>AVON, MA 02322 | License Agreements | Addendum to Trademark License Agreement | - |
| 26 | Instant Brands Inc. | Adams Media, an Imprint of Simon & Schuster, Inc.<br>57 Littlefield St.<br>Attn: Karen Cooper, Publisher<br>AVON, MA 02322 | License Agreements | Trademark License for 'I Love My Instant Pot' Affordable Meals Recipe Book | - |
| 27 | Instant Brands LLC | ADAMS MEDIA, AN IMPRINT OF SIMON & SCHUSTER, INC.<br>57 Littlefield St.<br>Attn: Karen Cooper, Publisher<br>AVON, MA 02322 | License Agreements | Trademark License for I love my IP Keto DietI love my instant pot Keto Diet | - |
| 28 | Instant Brands Inc. | Adams Media, an Imprint of Simon & Schuster, Inc.<br>57 Littlefield St.<br>Attn: Karen Cooper, Publisher<br>AVON, MA 02322 | License Agreements | Amendment No. 1 to Trademark License | - |
| 29 | Instant Brands Inc. | Adams Media, an Imprint of Simon & Schuster, Inc.<br>57 Littlefield St.<br>Attn: Karen Cooper, Publisher<br>AVON, MA 02322 | License Agreements | Trademark License | - |
| 30 | Instant Brands Inc. | Adams Media, an Imprint of Simon & Schuster, Inc.<br>57 Littlefield St.<br>Attn: Karen Cooper, Publisher<br>AVON, MA 02322 | License Agreements | Addendum to Trademark License | - |
| 31 | Instant Brands LLC | Adams Media, an Imprint of Simon & Schuster, Inc.<br>57 Littlefield St.<br>Attn: Karen Cooper, Publisher<br>AVON, MA 02322 | License Agreements | Trademark License for 'I Love My Instant Pot' Gluten Freeen-Free Diet Recipe Book - Trademark Agreement | - |
| 32 | Instant Brands LLC | Adaptec Solutions<br>Attn: Brian McGrath<br>140 Commerce Drive<br>Rochester, NY 14623 | Service and Supply Agreements | Equipment Purchasing Master Agreement | 12,182.93 |
| 33 | Instant Brands LLC | Adaptics Limited<br>ATT: GRAHAM OSULLIVAN<br>THE PRIORY, JOHN STREET WEST<br>DUBLIN 8<br>IRELAND | IT Agreements | Babel Subscription | - |
| 34 | Instant Brands Inc. | ADAPTICS LIMITED<br>ATT: GRAHAM OSULLIVAN<br>THE PRIORY, JOHN STREET WEST<br>DUBLIN 8<br>IRELAND | Confidentiality Agreements | NDA | - |
| 35 | Instant Brands LLC | Adaptics Limited<br>ATT: GRAHAM OSULLIVAN<br>THE PRIORY, JOHN STREET WEST<br>DUBLIN 8<br>IRELAND | IT Agreements | SoW 11 - AWS Cognito Migration and Integration | - |
| 36 | Instant Brands Inc. | ADAPTICS LTD (t/a DROP)<br>ATT: GRAHAM OSULLIVAN<br>THE PRIORY, JOHN STREET WEST<br>DUBLIN 8<br>IRELAND | IT Agreements | Connected Appliances Collaboration Agreement | - |
| 37 | Instant Brands Inc. | Adaptics ltd<br>ATT: GRAHAM OSULLIVAN<br>THE PRIORY, JOHN STREET WEST<br>DUBLIN 8<br>IRELAND | IT Agreements | Agreement effective Jan 1 2022 | - |
| 38 | Instant Brands LLC | Adaptive Insights LLC<br>DEPT LA 23246<br>PASADENA, CA 91706-1300 | Service and Supply Agreements | Amendment #1 to SOW #246495 | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 39 | Instant Brands LLC | Adaptive Insights LLC<br>DEPT LA 23246<br>PASADENA, CA 91706-1300 | Service and Supply Agreements | Statement of Work | - |
| 40 | Instant Brands LLC | Adaptive Insights<br>DEPT LA 23246<br>PASADENA, CA 91706-1300 | Service and Supply Agreements | Planning Additional Terms and Conditions Addendum | - |
| 41 | Instant Brands LLC | Adaptive Insights<br>DEPT LA 23246<br>PASADENA, CA 91706-1300 | Service and Supply Agreements | Professional Services Agreement for WAP v20.6 | - |
| 42 | Instant Brands LLC | ADAPTIVE INSIGHTS, INC.<br>DEPT LA 23246<br>PASADENA, CA 91706-1300 | Confidentiality Agreements | Non Disclosure Agreement | - |
| 43 | Instant Brands LLC | Advanced Fluid Systems Inc<br>245 Campbell Rd<br>YORK, PA 17402 | Confidentiality Agreements | NDA | - |
| 44 | Instant Brands LLC | Advantage Sales & Marketing LLC<br>18100 VON KARMAN SUITE 1000<br>IRVINE, CA 92612 | Service and Supply Agreements | Amended and Restated Agreement | - |
| 45 | Instant Brands LLC | Advantage Sales & Marketing LLC<br>18100 VON KARMAN SUITE 1000<br>IRVINE, CA 92612 | Service and Supply Agreements | Amendment No. 1 to A&R Ind. Rep. Agree. | - |
| 46 | Instant Brands LLC | Advantage Sales & Marketing LLC<br>18100 VON KARMAN SUITE 1000<br>IRVINE, CA 92612 | Service and Supply Agreements | 2nd Amendment and Restated Domestic Independent Sales Representative Agreement | - |
| 47 | Instant Brands LLC | Advantage Sales & Marketing LLC<br>18100 VON KARMAN SUITE 1000<br>IRVINE, CA 92612 | Service and Supply Agreements | Master Services Agreement | 91,388.45 |
| 48 | Instant Brands LLC | ADVENT, LLP<br>The Advent Building<br>17838 Burke St, #200<br>Omaha, NE 68118 | Confidentiality Agreements | NDA | - |
| 49 | Instant Brands LLC | Aerotek Inc.<br>7000 GOODLETT FARMS PARKWAY<br>SUITE 100<br>CORDOVA, TN 38106 | Service and Supply Agreements | Amendment to Staffing Agreement  (Background Check Addendum) | - |
| 50 | Instant Brands LLC | AEROTEK Inc.<br>7000 GOODLETT FARMS PARKWAY<br>SUITE 100<br>CORDOVA, TN 38106 | Service and Supply Agreements | Contingency Recruiting Master Services Agreement | - |
| 51 | Instant Brands LLC | AEROTEK Inc.<br>7301 PARKWAY DR<br>HANOVER, MD 21075 | Service and Supply Agreements | Staffing Services Agreement | - |
| 52 | Instant Brands LLC | AEROTEK, INC.<br>7000 GOODLETT FARMS PARKWAY<br>SUITE 100<br>CORDOVA, TN 38106 | Service and Supply Agreements | Ex. B (Request for Drug Testing Services) | - |
| 53 | Instant Brands LLC | AEROTEK, INC.<br>7000 GOODLETT FARMS PARKWAY<br>SUITE 100<br>CORDOVA, TN 38106 | Service and Supply Agreements | Service Agreement | 339,733.74 |
| 54 | Instant Brands LLC | AEROTEK, INC.<br>7301 PARKWAY DR<br>HANOVER, MD 21075 | Service and Supply Agreements | Staffing Services Agreement | - |
| 55 | Instant Brands LLC | AFFLINK<br>1400 Afflink Place<br>TUSCALOOSA, AL 35406 | Confidentiality Agreements | Mutual Confidentiality Agreement | - |
| 56 | Instant Brands LLC | AFIMAC US, Inc.<br>15830 FOLTZ PARKWAY<br>ATTN: JOE SCHOLLAERT<br>STRONGSVILLE, OH 44149 | Service and Supply Agreements | Terms and Conditions Agreement | - |
| 57 | Instant Brands LLC | AFIMAC US, Inc.<br>15830 FOLTZ PARKWAY<br>ATTN: JOE SCHOLLAERT<br>STRONGSVILLE, OH 44149 | Service and Supply Agreements | Work Order | - |
| 58 | Instant Brands LLC | AFL-CIO-CLC,<br>Local 1034 of Corning New York<br>P.O Box 769<br>Corning, NY 14830 | Service and Supply Agreements | Corning Agreement 2021 -2024 | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 59 | Instant Brands LLC | Aglye Advantage LLC<br>Corporation Trust Center<br>1209 Orange St<br>WILMINGTON, DE 19801 | Service and Supply Agreements | Media Buy Engagement Letter | - |
| 60 | Instant Brands LLC | AL OTHMAN & AL BISHER TRADING CO WLL<br>ATTN: MR. JATIN SAHANI - GENERAL MANAGER<br>TRUE VALUE BLDG, MEZ FL, STREET 14<br>AL RAI (NEAR AVENUES) PO BOX 22984<br>SAFAT 13090<br>KUWAIT | Service and Supply Agreements | Distribution Agreement | - |
| 61 | Instant Brands LLC | Albertsons Companies, Inc.<br>250 E. Parkcenter Blvd<br>Attn: Don Davidson<br>BOISE, ID 83706 | Service and Supply Agreements | Continuing Commodity Guaranty and Indemnity Agreement | - |
| 62 | Instant Brands LLC | ALBERTSONS COMPANIES, LLC<br>250 E. Parkcenter Blvd<br>Attn: Don Davidson<br>BOISE, ID 83706 | Confidentiality Agreements | NDA | - |
| 63 | Instant Brands LLC | Alfred University<br>1 Saxon Dr<br>Alfred, NY 14802 | Confidentiality Agreements | NDA | - |
| 64 | Instant Brands LLC | ALGOLIA<br>ATTN: GENERAL COUNSEL<br>301 HOWARD STREET<br>SUITE 300<br>SAN FRANCISCO, CA 94105 | IT Agreements | Order under MSA | - |
| 65 | Instant Brands LLC | Algolia, Inc.<br>ATTN: GENERAL COUNSEL<br>301 HOWARD STREET<br>SUITE 300<br>SAN FRANCISCO, CA 94105 | IT Agreements | Master Subscription Agreement | - |
| 66 | Instant Brands LLC | Allied Media Inc.<br>2, ROBERT SPECK PARKWAY<br>SUITE 750<br>MISSISSAUGA, ON L4Z 1H4<br>CANADA | IT Agreements | Master Subscription Agreement | - |
| 67 | Instant Brands LLC | Allied Media Inc.<br>2, ROBERT SPECK PARKWAY<br>SUITE 750<br>MISSISSAUGA, ON L4Z 1H4<br>CANADA | IT Agreements | SOW to MSA for BAAR | - |
| 68 | Instant Brands LLC | AllTek Staffing and Resource Group, Inc.,<br>600 Davidson Road<br>PITTSBURGH, PA 15239 | Service and Supply Agreements | Contingency Recruiting Master Services Agreement | - |
| 69 | Instant Brands Inc. | Alpha Books, a division of Penguin Random House LLC<br>345 Hudson Street<br>NEW YORK, NY 10014 | License Agreements | Amendment No. 1 to Trademark License Agreement | - |
| 70 | Instant Brands LLC | Alpha Books, a division of Penguin Random House LLC<br>345 Hudson Street<br>NEW YORK, NY 10014 | License Agreements | Trademark License Agreement | - |
| 71 | Instant Brands LLC | Alquemy<br>10060 Jasper Ave<br>EDMONTON, AB T5J 3R8<br>CANADA | Service and Supply Agreements | Design Proposal Pyrex Reusable Storage | - |
| 72 | Instant Brands LLC | Alquemy<br>10060 Jasper Ave<br>EDMONTON, AB T5J 3R8<br>CANADA | Service and Supply Agreements | IP Assignment from Alquemy to Corelle Brands LLC | - |
| 73 | Instant Brands LLC | AltaTherm Systems LLC<br>3333 Richmond Rd<br>Ste 370<br>Beachwood, OH 44122 | Confidentiality Agreements | NDA 2022 | - |
| 74 | Instant Brands LLC | Altria Group<br>6601 W Broad St<br>RICHMOND, VA 23230 | Service and Supply Agreements | IP Owner's Letter | - |
| 75 | Instant Brands LLC | Amanda Wolfson Productions<br>3263 N Washtenaw Ave<br>CHICAGO, IL 60618 | Confidentiality Agreements | NDA | - |
| 76 | Instant Brands LLC | Amazon.com Services LLC<br>410 Terry Ave N<br>SEATTLE, WA 98109 | Customer Agreements | FORM - VF 2020 Master Terms and Conditions | - |
| 77 | Instant Brands LLC | Amazon.com Services LLC<br>410 Terry Ave N<br>SEATTLE, WA 98109 | Customer Agreements | Vendor New Terms and Conditions Effective December 15, 2022 | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 78 | Instant Brands LLC | Amazon.com<br>PO BOX 80463<br>SEATTLE, WA 98108 | Customer Agreements | 2018 Financial T&C Agreement | - |
| 79 | Instant Brands LLC | Amazon.ca LLC<br>410 Terry Ave N<br>SEATTLE, WA 98109 | Customer Agreements | Freight Allowance Agreement | - |
| 80 | Instant Brands LLC | AMERICAN CAPITAL FINANCIAL SERVICES, INC.<br>2015 Ogden Avenue #400<br>LISLE, IL 60532 | Confidentiality Agreements | NDA | - |
| 81 | Instant Brands Inc. | America's Test Kitchen Limited Partnership<br>21 Dry Dock Avenue<br>Attn: Sara Domville<br>BOSTON, MA 02210 | License Agreements | Trademark License Agreement | - |
| 82 | Instant Brands Inc. | America's Test Kitchen Limited Partnership<br>21 Dry Dock Avenue<br>Attn: Sara Domville<br>BOSTON, MA 02210 | License Agreements | Amendment No. 1  Trademark License Agreement | - |
| 83 | Instant Brands Holdings Inc. | AmWINS Brokerage of the Midwest, LLC<br>10 S Lasalle St<br>Ste 200<br>CHICAGO, IL 60603 | Confidentiality Agreements | NDA | - |
| 84 | Instant Brands LLC | An Gia Tien Joint Stock Company<br>15 Dinh Tien Hoang<br>Da Kao Ward<br>Dist. 1<br>Ho Chi Minh<br>VIETNAM | Service and Supply Agreements | Amendment for Name Change | - |
| 85 | Instant Brands LLC | Animoto<br>436 Lafayette St<br>NEW YORK, NY 10003 | Service and Supply Agreements | Subscription Purchase | - |
| 86 | Instant Brands LLC | Anthony S. Pane<br>100 EIGHTH STREET<br>CHARLEROI, PA 15022 | Service and Supply Agreements | Indemnification Agreement | - |
| 87 | Instant Brands LLC | Applied Industrial Technologies Inc.<br>ATTN: STRATEGIC ACCOUNT MANAGER<br>ONE APPLIED PLAZA<br>EAST 36TH AND EUCLID AVENUE<br>CLEVELAND, OH 44115-5092 | Confidentiality Agreements | NDA | - |
| 88 | Instant Brands LLC | Applied Industrial Technologies, Inc.<br>ATTN: STRATEGIC ACCOUNT MANAGER<br>ONE APPLIED PLAZA<br>EAST 36TH AND EUCLID AVENUE<br>CLEVELAND, OH 44115-5092 | Service and Supply Agreements | Supply Agreement | 255,364.94 |
| 89 | Instant Brands LLC | Applied Industrial Technologies, Inc.<br>ATTN: STRATEGIC ACCOUNT MANAGER<br>ONE APPLIED PLAZA<br>EAST 36TH AND EUCLID AVENUE<br>CLEVELAND, OH 44115-5092 | Confidentiality Agreements | NDA for Content | - |
| 90 | Instant Brands LLC | ARAMARK<br>PO BOX 9106<br>HINGHAM, MA 02043-9106 | Service and Supply Agreements | Service Agreement | 352.07 |
| 91 | Instant Brands Holdings Inc. | ARC France<br>ATTN: SERVICE JURIDIQUE<br>104 AVENUE DE GENERAL DE CAULLE<br>ARQUES 62510<br>FRANCE | Financial Agreements | Loan Facility and Commercial Agreement | - |
| 92 | Instant Brands LLC | Arise Product Development LLC<br>237 LOCUST RD<br>WILMETTE, IL 60091 | Confidentiality Agreements | Mutual NDA | - |
| 93 | Instant Brands LLC | Arno Industries, LLC dba Natural Storage & Preservation Systems<br>13895 Industrial Park Blvd.<br>Suite 100<br>Attn: Gary Growden<br>PLYMOUTH, MN 55441 | Confidentiality Agreements | NDA | - |
| 94 | Instant Brands LLC | Artydea<br>Via Contrada Grande, 6, 22070<br>Casante - Como<br>ITALY | License Agreements | Assignment of Copyright | - |
| 95 | Instant Brands LLC | Ascential Inc.<br>1801 PORTER STREET<br>BALTIMORE, MD 21230 | Service and Supply Agreements | WGSN Renewal Advice Corelle Brands - OPP186446 | - |
| 96 | Instant Brands LLC | Ascential<br>1801 PORTER STREET<br>BALTIMORE, MD 21230 | Service and Supply Agreements | Terms WGSN_Unified_Terms_English_WGSN-Limited_Inc_GmbH | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 97 | Instant Brands LLC | ASI Datamyte Inc<br>2800 Campus Drive<br>Suite 60<br>PLYMOUTH, MN 55441 | IT Agreements | Digital Clipboard | 13,728.00 |
| 98 | Instant Brands LLC | ASI DataMyte Inc.<br>2800 Campus Drive<br>Suite 60<br>PLYMOUTH, MN 55441 | IT Agreements | Digital Clipboard - 3 year agreement for 7 users | - |
| 99 | Instant Brands LLC | Association of Home Appliance Manufacturers<br>1111 19th Street NW<br>Suite 402<br>WASHINGTON, DC 20036 | License Agreements | Air Cleaner Certification Program License Agreement | - |
| 100 | Instant Brands Holdings Inc. | Automation Anywhere, Inc.<br>633 RIVER OAKS PARKWAY<br>SAN JOSE, CA 95134 | IT Agreements | Data Processing Addendum | - |
| 101 | Instant Brands Holdings Inc. | Automation Anywhere, Inc.<br>633 RIVER OAKS PARKWAY<br>SAN JOSE, CA 95134 | IT Agreements | Cloud Automation Agreement | - |
| 102 | Instant Brands Holdings Inc. | AUTOMATION ANYWHERE, INC.<br>633 RIVER OAKS PARKWAY<br>SAN JOSE, CA 95134 | IT Agreements | Order Form | - |
| 103 | Instant Brands LLC | Avalara<br>255 S KING STREE, SUITE 1800<br>SEATTLE, WA 98104 | IT Agreements | Service Terms and Conditions | - |
| 104 | Instant Brands LLC | Avalara<br>255 S KING STREE, SUITE 1800<br>SEATTLE, WA 98104 | IT Agreements | 2023-2024 Revised Order Form | - |
| 105 | Instant Brands LLC | Aviva Metals, Inc.<br>2729 W. 12th Street<br>HOUSTON, TX 77008 | Confidentiality Agreements | Mutual Confidentiality Agreement | - |
| 106 | Instant Brands LLC | Aviva Metals, Inc.<br>2929 West 12th Street<br>HOUSTON, TX 77008 | Confidentiality Agreements | NDA | - |
| 107 | Instant Brands Inc. | AYLA NETWORKS INC.<br>4250 Burton Drive, Santa Clara, CA 95054<br>Santa Clara, CA 95054 | Confidentiality Agreements | NDA | - |
| 108 | Instant Brands Holdings Inc. | BANK OF MONTREAL<br>115 S. LASALLE ST., 20W<br>CHICAGO, IL 60603 | Financial Agreements | Precious Metals Financing Guarantee | - |
| 109 | Instant Brands LLC | Bank of Montreal<br>115 S. LASALLE ST., 20W<br>CHICAGO, IL 60603 | Service and Supply Agreements | Lease Schedule  33783 | - |
| 110 | Instant Brands LLC | BANK OF MONTREAL<br>3 Times Square<br>27 th Floor New York<br>Attn: Harry Lampart<br>NEW YORK, NY 10036 | Service and Supply Agreements | Precious Metals Lease Agreement | - |
| 111 | Instant Brands Acquisition Holdings Inc. | Barbican Transaction Liability Consortium 9804<br>30 Woodbourne Avenue<br>Pembroke HM08<br>Bermuda | Financial Agreements | Aon - Barbican consortium Liability insurance | - |
| 112 | Instant Brands Acquisition Holdings Inc. | Barbican Transaction Liability Consortium 9804<br>30 Woodbourne Avenue<br>Pembroke HM08<br>Bermuda | Financial Agreements | Barbican, Liberty and RLI - Insurance Policy binder 8,470,588 po 30 xs 70 | - |
| 113 | Instant Brands LLC | Bastian Solutions<br>10585 N. Meridian Street<br>CARMEL, IN 46290 | Confidentiality Agreements | NDA | - |
| 114 | Instant Brands LLC | BAYFORCE Technology Solutions, Inc.<br>5100 W. Kennedy Boulevard<br>Suite 425<br>Tampa, FL 33609 | Service and Supply Agreements | Contingency Recruiting Master Services Agreement | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 115 | Instant Brands LLC | Bazaarvoice, Inc.<br>10901 STONELAKE BLVD<br>AUSTIN, TX 78759 | IT Agreements | 2023 Renewal | - |
| 116 | Instant Brands LLC | Bazaarvoice, Inc.<br>10901 STONELAKE BLVD<br>AUSTIN, TX 78759 | Service and Supply Agreements | Service Order | - |
| 117 | Instant Brands LLC | Beacon Hill Staffing Group<br>PO BOX 846193<br>BOSTON, MA 02284-6193 | Service and Supply Agreements | Temporary Service, Direct Hire and Conversion Fee Agreement | - |
| 118 | Instant Brands LLC | BearingPoint Consulting Inc<br>222 MERCHANDISE MART PLAZA<br>SUITE 2200<br>CHICAGO, IL 60654 | Real Property Leases | Office Sublease | - |
| 119 | Instant Brands LLC | Bed Bath & Beyond<br>650 LIBERTY AVENUE<br>UNION, NJ 07083 | Customer Agreements | BBBY Vendor Acknowledgement Letter | - |
| 120 | Instant Brands LLC | Behaviorally, Inc.<br>500 FRANK W. BURR BLVD, SUITE 5<br>ATTN: GENERAL COUNSEL<br>TEANECK, NJ 07666 | Service and Supply Agreements | Master Client Services Agreement | - |
| 121 | Instant Brands LLC | Belk Inc.<br>2801 W. Tyvola Road<br>CHARLOTTE, NC 28217 | Customer Agreements | Vendor Replenishment Contract - D825 | - |
| 122 | Instant Brands Holdings Inc. | Benchmark Design<br>413 West Poplar Street<br>ROGERS, AR 72756 | Confidentiality Agreements | NDA | - |
| 123 | Instant Brands Inc. | Benoit Sjoholm<br>107 Rue Marceau, 93100<br>Montreuil<br>FRANCE | License Agreements | Font License Agreement | - |
| 124 | Instant Brands Inc. | Best Buy<br>7601 Penn Ave S<br>Richfield, MN 55423 | Customer Agreements | FY23 VPA Class 106 SKE | - |
| 125 | Instant Brands LLC | BeyondTrust Corporation<br>PO BOX 843482<br>LOS ANGELES, CA 90084-3482 | IT Agreements | Renewal Notice | - |
| 126 | Instant Brands LLC | Biodegradable Products Institute<br>888c 8th Ave<br>#141<br>NEW YORK, NY 10019 | License Agreements | Sublicense Agreement | - |
| 127 | Instant Brands Holdings Inc. | BlackLine Systems, Inc.<br>21300 VICTORY BLVD. 12TH FLOOR<br>ATTN: LEGAL DEPARTMENT<br>WOODLAND HILLS, CA 91367 | IT Agreements | Amendment Order Form | - |
| 128 | Instant Brands Holdings Inc. | BLACKLINE SYSTEMS, INC.<br>21300 VICTORY BLVD. 12TH FLOOR<br>ATTN: LEGAL DEPARTMENT<br>WOODLAND HILLS, CA 91367 | IT Agreements | MSA | - |
| 129 | Instant Brands Holdings Inc. | BlackLine Systems, Inc.<br>21300 VICTORY BLVD. 12TH FLOOR<br>ATTN: LEGAL DEPARTMENT<br>WOODLAND HILLS, CA 91367 | IT Agreements | Order Form | - |
| 130 | Instant Brands LLC | Bloomingdale's<br>28-07 Jackson Avenue 23rd floor<br>LONG ISLAND CITY, NY 11101 | Confidentiality Agreements | Mutual NDA | - |
| 131 | Instant Brands Holdings Inc. | BLUE CROSS AND BLUE SHIELD OF ILLINOIS<br>300 EAST RANDOLPH<br>CHICAGO, IL 60601-5099 | Service and Supply Agreements | Updated 2022 to 2024 Medical PPO PG Exhibit | - |
| 132 | Instant Brands Holdings Inc. | BLUE CROSS AND BLUE SHIELD OF ILLINOIS<br>300 EAST RANDOLPH<br>CHICAGO, IL 60601-5099 | Service and Supply Agreements | Administrative Services Agreement | - |
| 133 | Instant Brands Holdings Inc. | Blue Cross and Blue Shield of Illinois<br>300 EAST RANDOLPH<br>CHICAGO, IL 60601-5099 | Service and Supply Agreements | Benefit Program Application Addendum | - |
| 134 | Instant Brands LLC | BlueMorpho, Inc.<br>63 Flushing Ave<br>Unit 268<br>BROOKLYN, NY 11205 | License Agreements | Tradeout Agreement | - |
| 135 | Instant Brands LLC | BLUJAY SOLUTIONS INC.<br>915 E 32nd St<br>Holland, MI 49423 | IT Agreements | Addendum 2022 Revised | 15,624.69 |
| 136 | Instant Brands Holdings Inc. | BMO Harris Equipment Finance Company<br>250 E. WISCONSIN AVE., SUITE 400<br>MILWAUKEE, WI 53202 | Financial Agreements | Continuing Guaranty | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 137 | Instant Brands Holdings Inc. | BMO Harris Equipment Finance Company<br>250 E. WISCONSIN AVE., SUITE 400<br>MILWAUKEE, WI 53202 | Service and Supply Agreements | Master Lease of Personal Property Closing Package | - |
| 138 | Instant Brands LLC | BMO Harris Equipment Finance Company<br>250 E. WISCONSIN AVE., SUITE 400<br>MILWAUKEE, WI 53202 | Service and Supply Agreements | Master Lease of Personal Property | - |
| 139 | Instant Brands LLC | Bobino<br>505 W. Riverside<br>Suite 545<br>Spokane, WA 99201 | Service and Supply Agreements | Terms and Conditions - Reseller | - |
| 140 | Instant Brands LLC | Bouille Electric Inc<br>154 East 5th Street<br>ELMIRA, NY 14901 | Confidentiality Agreements | NDA | - |
| 141 | Instant Brands LLC | Box Inc.<br>900 JEFFERSON AVE<br>REDWOOD CITY, CA 94063 | IT Agreements | Service Agreement | - |
| 142 | Instant Brands LLC | Brandstock Domains GmbH<br>RUCKERTSTR.1/ D-80336<br>MUNICH<br>GERMANY | Confidentiality Agreements | Mutual NDA | - |
| 143 | Instant Brands LLC | Brinks Global Services USA, Inc.<br>580 5TH AVENUE<br>SUITE 400<br>NEW YORK, NY 10036 | Service and Supply Agreements | Transportation Agreement | - |
| 144 | Instant Brands LLC | Brink's Global Services<br>580 5TH AVENUE<br>SUITE 400<br>NEW YORK, NY 10036 | Service and Supply Agreements | Valuables Transport Agreement | - |
| 145 | Instant Brands LLC | BRUKER NANO INC.<br>415 N. Quay Street<br>KENNEWICK, WA 99336 | Confidentiality Agreements | NDA | - |
| 146 | Instant Brands LLC | BTI Communications Group Ltd.<br>1441 Branding Lane<br>Suite #200<br>Downers Grove, IL 60515 | IT Agreements | Terms | - |
| 147 | Instant Brands LLC | BTI Communications Group Ltd.<br>Great America Networks, Inc.<br>12155 Mora Drive<br>Ste. 1<br>Santa Fe Springs, CA 90670 | IT Agreements | Proposal | - |
| 148 | Instant Brands LLC | BTM Global Consulting<br>330 Second Ave. South<br>Suite 450<br>MINNEAPOLIS, MN 55401 | Confidentiality Agreements | Mutual Confidentiality Agreement | - |
| 149 | Instant Brands Holdings Inc. | Buck Global, LLC<br>420 Lexington Ave<br>Suite 2220<br>NEW YORK, NY 10170 | Service and Supply Agreements | Extension Agreement | - |
| 150 | Instant Brands LLC | Bureau Veritas Consumer Products Services Shenzhen Co., Ltd<br>Rm#301, 3/F, South Tower<br>Huale Building, No. 55-57, Huale Road<br>Yuexiu District<br>GUANGZHOU 510060<br>CHINA | Service and Supply Agreements | Consumer Product Services Inspection Agreement | 64,535.00 |
| 151 | Instant Brands Holdings Inc. | ButcherBox OpCo, LLC<br>PO BOX 35730<br>BRIGHTON, MA 02135-0013 | Service and Supply Agreements | Partnership Agreement and SOW #1 | - |
| 152 | Instant Brands LLC | Buzz Products Pty Ltd<br>18 Studley Street<br>Abbotsford, VIC 3067<br>AUSTRALIA | Confidentiality Agreements | NDA | - |
| 153 | Instant Brands LLC | CA Inc.<br>ONE CA PLAZA<br>ISLANDIA, NY 11749 | IT Agreements | Broadcom-CA Inc. - Quotation for Renewal | - |
| 154 | Instant Brands Holdings Inc. | CAER, INC.<br>8070 Melrose Ave<br>LOS ANGELES, CA 90046 | Confidentiality Agreements | NDA | - |
| 155 | Instant Brands Holdings Inc. | Caer, Inc.<br>8070 Melrose Ave<br>LOS ANGELES, CA 90046 | Confidentiality Agreements | NDA | - |
| 156 | Instant Brands Inc. | Callisto Media<br>ATTN: BASTIEN VIDAL<br>6005 SHELLMOUND ST.<br>SUITE 175<br>EMERYVILLE, CA 94608 | License Agreements | Trademark License Agreement -1 | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 157 | Instant Brands Inc. | Callisto Media, Inc.<br>ATTN: BASTIEN VIDAL<br>6005 SHELLMOUND ST.<br>SUITE 175<br>EMERYVILLE, CA 94608 | License Agreements | Trademark License Agreement -2 | - |
| 158 | Instant Brands Inc. | Callisto Media, Inc.<br>ATTN: BASTIEN VIDAL<br>6005 SHELLMOUND ST.<br>SUITE 175<br>EMERYVILLE, CA 94608 | License Agreements | Trademark License Agreement -3 | - |
| 159 | Instant Brands LLC | CAMP CASUAL, INC<br>1203 Flynn Road<br>Suite 160<br>CAMARILLO, CA 93012 | Confidentiality Agreements | NDA | - |
| 160 | Corelle Brands (Canada) Inc. | Canac<br>6245, BOUL. WILFRID-HAMEL<br>LANCIENNE-LORETTE, QC G2E 5W2<br>CANADA | Service and Supply Agreements | Supplier Buying Agreement | - |
| 161 | Instant Brands Inc. | Canadian Tire Corporation, Limited (CTC)<br>2180 YONGE STREET<br>ATTN: LINE OF BUSINESS DIRECTOR OR VP<br>TORONTO, ON M4S 2B9<br>CANADA | Service and Supply Agreements | Purchase_Agreement_Instant Brands Inc Canada_102722 | - |
| 162 | Instant Brands Inc. | Canadian Tire Corporation. Ltd<br>2180 YONGE STREET<br>ATTN: LINE OF BUSINESS DIRECTOR OR VP<br>TORONTO, ON M4S 2B9<br>CANADA | Service and Supply Agreements | Purchase Agreement | - |
| 163 | Instant Brands LLC | Carrier Rental Systems<br>5657 FEDERAL AVE.<br>MEMPHIS, TN 38118-7918 | Service and Supply Agreements | Quotation | - |
| 164 | Instant Brands LLC | Cascade Wholesale Hardware<br>5650 NE WAGON DRIVE<br>HILLSBORO, OR 97124 | Customer Agreements | Customer Agreement | - |
| 165 | Instant Brands LLC | CBRE, Inc.<br>6070 Poplar Ave.<br>Suite 500<br>MEMPHIS, TN 38119 | Confidentiality Agreements | NDA | - |
| 166 | Instant Brands LLC | CDW Direct<br>200 N. MILWAUKEE AVENUE<br>VERNON HILLS, IL 60061 | IT Agreements | Quotation for Adobe | 118,700.26 |
| 167 | Instant Brands LLC | Cento Anni, LLC<br>136 E. 6th Street<br>HOLLAND, MI 49423 | Confidentiality Agreements | Mutual NDA | - |
| 168 | Instant Brands LLC | CenturyLink<br>PO BOX 4300<br>CAROL STREAM, IL 60197-4300 | IT Agreements | Service Order Form | 3,783.12 |
| 169 | Instant Brands LLC | Certified Laboratories of the Midwest<br>2505 Diehl Road<br>AURORA, IL 60502 | Confidentiality Agreements | NDA | - |
| 170 | Instant Brands LLC | CEVA Logistics Limited<br>PO Box 8663, CEVA House<br>Excelsior Road<br>Ashby de la Zouch<br>Leicestershire LE65 9BA<br>UNITED KINGDOM | Confidentiality Agreements | Mutual Non-Disclosure Agreement | - |
| 171 | Instant Brands LLC | CFE Inc.<br>Attn: Chris Parsons<br>35 Industrial Park Blvd.<br>Elmira, NY 14901 | Service and Supply Agreements | Master Services Agreement | 157,183.00 |
| 172 | Instant Brands LLC | CGP<br>Blain Supply, Inc.<br>3507 E. Racine St<br>Janesville, WI 53546 | Customer Agreements | 2023 Blain CGPContract Appliaces | - |
| 173 | Instant Brands LLC | Chambersburg Waste Paper Co., Inc.<br>2047 LOOP ROAD<br>PO BOX 975<br>CHAMBERSBURG, PA 17201 | Service and Supply Agreements | Services Agreement | 12,879.02 |
| 174 | Instant Brands LLC | ChannelSight<br>42 Perse Street<br>DUBLIN D02 YX88<br>IRELAND | Service and Supply Agreements | Renewal | 40,000.00 |
| 175 | Instant Brands LLC | ChannelSight<br>42 Perse Street<br>DUBLIN D02 YX88<br>IRELAND | IT Agreements | Terms and Conditions | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 176 | Instant Brands LLC | Checker Distributors<br>400 W. DUSSEL DR.<br>STE B<br>MAUMEE, OH 43537-1636 | Customer Agreements | Agreement | - |
| 177 | Instant Brands Inc. | Checker Distributors<br>400 W. DUSSEL DR.<br>STE B<br>MAUMEE, OH 43537-1636 | Customer Agreements | Checker Distributors Co-Op | - |
| 178 | Instant Brands LLC | Chef Latinos<br>SWATV ENTERTAINMENT<br>2181 CAMINITO NORINNA<br>SUITE 133<br>CHULA VISTA, CA 91945 | Confidentiality Agreements | NDA | - |
| 179 | Instant Brands LLC | Chefs Latino<br>SWATV ENTERTAINMENT<br>2181 CAMINITO NORINNA<br>SUITE 133<br>CHULA VISTA, CA 91945 | Service and Supply Agreements | Production Services Agreement | - |
| 180 | Instant Brands LLC | CHEP USA<br>8517 South Park Circle<br>ORLANDO, FL 32819-9040 | Service and Supply Agreements | CHEP Pallet Agreement | 41,559.67 |
| 181 | Instant Brands LLC | CHEP USA<br>8517 South Park Circle<br>ORLANDO, FL 32819-9040 | Service and Supply Agreements | CHEP Pricing Amendment | - |
| 182 | Instant Brands LLC | Chickasaw Electric Cooperative<br>17970 HIGHWAY 64<br>SOMERVILLE, TN 38068 | Service and Supply Agreements | Agreement for the Purchase of Power | 94,939.63 |
| 183 | Instant Brands LLC | Chickasaw Electric Cooperative<br>17970 HIGHWAY 64<br>SOMERVILLE, TN 38068 | Service and Supply Agreements | Investment Credit Agreement | - |
| 184 | Instant Brands LLC | CINTAS First Aid & Safety<br>1870 BRUMMEL DRIVE<br>ELK GROVE VILLAGE, IL 60007 | Service and Supply Agreements | Standard Rental Services Agreement | 5,154.88 |
| 185 | Instant Brands LLC | CITIGROUP ENERGY INC.<br>2700 Post Oak Blvd<br>Suite 400<br>HOUSTON, TX 77056-5734 | Financial Agreements | ISDA Master Agreement Multicurrency - Cross Border | - |
| 186 | Instant Brands LLC | Citrix Systems<br>PO BOX 931686<br>ATLANTA, GA 31193-1686 | IT Agreements | Renewal | - |
| 187 | Instant Brands LLC | Claims Compensation Bureau LLC<br>1100 E. HECTOR STREET<br>SUITE 250<br>CONSHOHOCKEN, PA 19428 | Service and Supply Agreements | Claims Service Agreement | - |
| 188 | Instant Brands LLC | Class Trade OU<br>Maakri tn 36-24<br>Kesklinna district<br>Tallinn city<br>Harju County 10145<br>ESTONIA | Customer Agreements | Distribution Agreement | - |
| 189 | Instant Brands LLC | Cleveland Research Company LLC<br>1375 East 9th Street<br>Suite 2700<br>CLEVELAND, OH 44114 | Service and Supply Agreements | Research Subscription Agreement | - |
| 190 | Instant Brands Holdings Inc. | ClickHere2Shop LLC<br>881 WEST STATE STREET 140-321<br>PLEASANT GROVE, UT 84062 | Confidentiality Agreements | NDA | - |
| 191 | Instant Brands LLC | ClickHere2Shop, LLC<br>881 WEST STATE STREET 140-321<br>PLEASANT GROVE, UT 84062 | Customer Agreements | Nonexclusive Distributor Agreement | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 192 | Instant Brands LLC | Club Coffee LP<br>55 Carrier Drive Toronto<br>TORONTO, ON M9W 5V9<br>CANADA | Service and Supply Agreements | IB Supply Agreement | 50,329.50 |
| 193 | Instant Brands LLC | Club Coffee LP<br>55 Carrier Drive Toronto<br>TORONTO, ON M9W 5V9<br>CANADA | License Agreements | SS Trademark Sublicense Canada and USA | - |
| 194 | Instant Brands LLC | Cogent Entertainment Marketing LLC<br>244 MADISON AVENUE<br>ATTN: JOHANA WALLED<br>NEW YORK, NY 10016 | Service and Supply Agreements | Master Service Agreement | - |
| 195 | Instant Brands LLC | Collaborations Licensing LLC<br>4300 Sunnyslope Ave<br>SHERMAN OAKS, CA 91423 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 196 | Instant Brands LLC | Colle & McVoy LLC<br>400 N 1st Ave<br>Ste 700<br>MINNEAPOLIS, MN 55401 | Confidentiality Agreements | NDA | - |
| 197 | Instant Brands Holdings Inc. | Colliers Bennett & Kahnweiler dba Colliers International<br>6250 N. River Rd<br>Suite 11-100<br>ROSEMONT, IL 60018 | Service and Supply Agreements | Amendment Master RE Agreement | - |
| 198 | Instant Brands (Canada) Holding Inc. | Colliers Bennett & Kahnweiler LLC dba Colliers International<br>6250 N. River Rd<br>Suite 11-100<br>ROSEMONT, IL 60018 | Service and Supply Agreements | Master Real Estate Services Agreement | - |
| 199 | Instant Brands Holdings Inc. | Colliers Bennett & Kahnweiler LLC<br>6250 N. River Rd<br>Suite 11-100<br>ROSEMONT, IL 60018 | Service and Supply Agreements | Master Services Agreement Extension | - |
| 200 | Instant Brands LLC | Colliers Bennett and Kahnweiler, LLC<br>6250 N. River Rd<br>Suite 11-100<br>ROSEMONT, IL 60018 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 201 | Instant Brands LLC | Colliers International, Greater Los Angeles, Inc<br>2121 Rosecrans Ave<br>Ste 3301<br>EL SEGUNDO, CA 90245 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 202 | Instant Brands LLC | Colliflower<br>9320 PULASKI HWY<br>BALTIMORE, MD 21220 | Equipment Leases | Equipment Lease Agreement | 1,117.52 |
| 203 | Instant Brands Holdings Inc. | Colonie Media LLC<br>610 N. FAIRBANKS CT. 3RD FLOOR<br>CHICAGO, IL 60611 | Confidentiality Agreements | Mutual NDA | - |
| 204 | Instant Brands LLC | Columbia Gas of Pennsylvania, Inc.<br>290 W. NATIONWIDE BLVD<br>ATTN: GAS TRANSPORTATION<br>COLUMBUS, OH 43215 | Service and Supply Agreements | General Distribution Application and Agreement | - |
| 205 | Instant Brands LLC | Columbia Gas of Pennsylvania, Inc.<br>290 W. NATIONWIDE BLVD<br>ATTN: GAS TRANSPORTATION<br>COLUMBUS, OH 43215 | Service and Supply Agreements | Distribution Agreement 2013 | 28,902.12 |
| 206 | Instant Brands LLC | Comcast Cable Communications Management, LLC<br>1701 JFK BOULEVARD<br>PHILADELPHIA, PA 19103 | IT Agreements | Master Services Agreement | 14,675.67 |
| 207 | Instant Brands LLC | Comcast Enterprise<br>1701 JFK BOULEVARD<br>PHILADELPHIA, PA 19103 | Service and Supply Agreements | SO 20176826 Instant Brands Molly Pitcher Hwy Greencastle 1GB EDI | - |
| 208 | Instant Brands LLC | Comcast<br>1701 JFK BOULEVARD<br>PHILADELPHIA, PA 19103 | IT Agreements | Service Agreement Corning - Horsebarn Rd | - |
| 209 | Instant Brands LLC | Comcast<br>1701 JFK BOULEVARD<br>PHILADELPHIA, PA 19103 | IT Agreements | Service Agreement Corning - Steuben St | - |
| 210 | Instant Brands LLC | Commission Junction<br>4140 SOLUTIONS CENTER LOCKBOX 7741<br>774140<br>CHICAGO, IL 60677 | Service and Supply Agreements | Affiliate Marketing Insertion Order | 29,350.00 |
| 211 | Instant Brands LLC | Computer Services, Inc.<br>3901 TECHNOLOGY DRIVE<br>PADUCAH, KY 42001 | Service and Supply Agreements | Amendment B - Dec2022 | 4,119.32 |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 212 | Instant Brands LLC | Concur Technologies, Inc.<br>62157 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | Service and Supply Agreements | Concur 2022 - 2023 Renewal | 15,008.98 |
| 213 | Instant Brands LLC | Concur Technologies, Inc.<br>62157 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | Service and Supply Agreements | Sales Order Form | - |
| 214 | Instant Brands LLC | Concur Technologies, Inc.<br>62157 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | Service and Supply Agreements | Sales Order | - |
| 215 | Instant Brands Holdings Inc. | Conde Nast<br>One World Trade Center<br>NEW YORK, NY 10007 | Confidentiality Agreements | Mutual Confidentiality Agreement | - |
| 216 | Instant Brands LLC | Conifer Research, LLC<br>67 E. Madison<br>Suite 1900<br>CHICAGO, IL 60603 | Confidentiality Agreements | NDA | - |
| 217 | Instant Brands LLC | Constellation NewEnergy<br>1221 LAMAR ST.<br>SUITE 750<br>HOUSTON, TX 77010 | Service and Supply Agreements | Amendment 1 to Master Agreement | - |
| 218 | Instant Brands LLC | Constellation NewEnergy, Inc.<br>1221 LAMAR ST.<br>SUITE 750<br>HOUSTON, TX 77010 | Service and Supply Agreements | Master Electricity Supply Agreement | 376,157.72 |
| 219 | Instant Brands LLC | Content Square SAS<br>53 Beach Street<br>6th Fl<br>New York, NY 10013 | IT Agreements | Order Form | 70,800.00 |
| 220 | Instant Brands LLC | Continental Broadband LLC<br>150 Granby St.<br>Norfolk, VA 23510 | Confidentiality Agreements | Mutual NDA | - |
| 221 | Instant Brands LLC | Contoural, Inc<br>335 Main Street<br>Suite B<br>LOS ALTOS, CA 94022 | Confidentiality Agreements | Mutual NDA | - |
| 222 | Instant Brands LLC | CookingPal Ltd.<br>19703 US Claymont<br>Claymont, DE 19703 | Confidentiality Agreements | Mutual NDA | - |
| 223 | Instant Brands LLC | Corelle Brands (Asia Pacific) Pte Ltd<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | Amended  Restated Sales Agreement | - |
| 224 | Instant Brands LLC | Corelle Brands (Asia Pacific) Pte Ltd, Taiwan Branch<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | Sales Representative Agreement | - |
| 225 | Instant Brands LLC | Corelle Brands (Asia Pacific) Pte. Ltd<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | Intercompany Services Agreement CB LLC with CB Singapore | - |
| 226 | Instant Brands LLC | Corelle Brands (Australia) Pty Ltd<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | DA CB 1  Distribution Agreement CB LLC with CB Australia | - |
| 227 | Instant Brands Inc. | Corelle Brands (Australia) Pty Ltd<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | DA IB 3 Distribution Agreement IB Inc with CB Australia | - |
| 228 | Instant Brands Inc. | Corelle Brands (Canada) Inc.<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | Intercompany Note between 10770299 Canada Inc. and Corelle Brands (Canada) Inc | - |
| 229 | Instant Brands LLC | Corelle Brands (Korea) Co. Ltd.<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | Amendment No. 1 to True Up Agreement (CB LLC to CB Korea) | - |
| 230 | Instant Brands LLC | Corelle Brands (Korea) Co. Ltd.<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | Amendment No. 1 to True Up Agreement (CB LLC to CB Korea) | - |
| 231 | Instant Brands LLC | Corelle Brands (Korea) Co. Ltd.<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | Transfer Pricing True-up | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 232 | Instant Brands LLC | Corelle Brands (Korea) Co. Ltd.<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | 2021 Transfer Pricing True-up | - |
| 233 | Instant Brands Inc. | Corelle Brands (Korea) Co. Ltd.<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | DA IB 4  Distributor Agreement IB Inc (Canada) to CB Korea | - |
| 234 | Instant Brands LLC | Corelle Brands (Korea) Co. Ltd.<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | Netting Agreement (CB Korea and IB LLC) | - |
| 235 | Instant Brands LLC | Corelle Brands (Shanghai) Co Ltd<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | DA AS 3 Distributor Agreement - Singapore - China | - |
| 236 | Instant Brands LLC | Corelle Brands (Shanghai) Co, Ltd,<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | Non-exclusive Distributor Agreement | - |
| 237 | Instant Brands LLC | Corelle Brands (Shanghai) Co, Ltd,<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | Distributor Agreement 2019 | - |
| 238 | Instant Brands LLC | Corelle Brands (Shanghai) Co. Ltd<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | Non-Exclusive Distributor Agreement | - |
| 239 | Instant Brands Inc. | Corelle Brands (Shanghai) Co., Ltd<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | International Services Agreement | - |
| 240 | Instant Brands Inc. | Corelle Brands (Shanghai) Co., Ltd. Hangzhou Branch<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | Services Agreement between Instant Brands and CB (Shanghai) Hangzhou Branch | - |
| 241 | Instant Brands Inc. | Corelle Brands (Shanghai) Co., Ltd.<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | International Services Agreement | - |
| 242 | Instant Brands Inc. | Corelle Brands Holdings Inc<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | Intercompany Note | - |
| 243 | Instant Brands LLC | Corelle Brands Korea Co. Ltd.,<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | Non-exclusive Distributor Agreement | - |
| 244 | Instant Brands Inc. | Corelle Brands LLC<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | DA IB 1 Distribution Agreement (CB as Distributor for IB) | - |
| 245 | Instant Brands Inc. | Corelle Brands LLC<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | Intercompany Note - PLOI | - |
| 246 | Instant Brands Holdings Inc. | Cornell Capital LLC<br>499 PARK AVENUE<br>NEW YORK, NY 10022 | Service and Supply Agreements | Amended and Restated Services Agreement | - |
| 247 | Instant Brands LLC | Corning Inc.<br>25805 NETWORK PLACE<br>CHICAGO, IL 60673-1258 | Service and Supply Agreements | Amendment No. 2 to Metals Fabrication Services Agreement | - |
| 248 | Instant Brands LLC | Corning Incorporated<br>25805 NETWORK PLACE<br>CHICAGO, IL 60673-1258 | Service and Supply Agreements | Fourth Amendment to Metals Fabrication Agreement | - |
| 249 | Instant Brands LLC | CORNING INCORPORATED<br>25805 NETWORK PLACE<br>CHICAGO, IL 60673-1258 | Service and Supply Agreements | Metals Fabrication Services Agreement | 21,068.65 |
| 250 | Instant Brands LLC | CORNING INCORPORATED<br>25805 NETWORK PLACE<br>CHICAGO, IL 60673-1258 | Financial Agreements | Restated Shared Facilities Agreement | - |
| 251 | Instant Brands LLC | Corning Natural Gas Company<br>ATTN: STANLEY G. SLEVE<br>VICE PRESIDENT - ADMINISTRATION<br>330 WEST WILLIAMS STREET<br>CORNING, NY 14830 | Service and Supply Agreements | Negotiated Transportation Service Agreement | 22,035.88 |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 252 | Instant Brands LLC | Corning Natural Gas Corporation ATTN: RUSSELL S. MILLER 330 WEST WILLIAM STREET CORNING, NY 14830 | Service and Supply Agreements | Amendment No 3 to Transportation Services Agreement | - |
| 253 | Instant Brands LLC | Corning Natural Gas Corporation ATTN: RUSSELL S. MILLER 330 WEST WILLIAM STREET CORNING, NY 14830 | Service and Supply Agreements | Natural Gas Amendment 4 | - |
| 254 | Instant Brands LLC | Corning, Inc. 25805 NETWORK PLACE CHICAGO, IL 60673-1258 | Service and Supply Agreements | Amendment 1 to Corning Metals Fabrication Agreement | - |
| 255 | Instant Brands LLC | Corning, Inc. 25805 NETWORK PLACE CHICAGO, IL 60673-1258 | Service and Supply Agreements | Amendment 3 to Corning Metals Fabrication Agreement | - |
| 256 | Instant Brands LLC | Corporate IT Solutions, INC. 26970 ALISO VIEJO PARKWAY SUITE 250 ALISO VIEGO, CA 92656 | IT Agreements | Service Agreement | 600.00 |
| 257 | Instant Brands (Canada) Holding Inc. | Corporate Relocation Services 8001 FORBES PLACE SUITE 103 SPRINGFIELD, VA 22151 | Service and Supply Agreements | Relocation Management Services Agreement | - |
| 258 | Instant Brands LLC | COSCO SHIPPING Lines Co., Ltd C/O COSCO SHIPPING LINES (NA) INC. 100 LIGHTING WAY SECAUCUS, NJ 07094 | Financial Agreements | Cosco Shipping Lines 2023 | - |
| 259 | Instant Brands LLC | Costco Canada Ltd COSTCO'S VENDOR MAINTENANCE DEPT 999 LAKE DRIVE ISSAQUAH, WA 98027 | Customer Agreements | Costco Canada Basic Supplier Agreement (Housewares & Appliances from US) | - |
| 260 | Instant Brands LLC | Costco Wholesale Canada LTD COSTCO'S VENDOR MAINTENANCE DEPT 999 LAKE DRIVE ISSAQUAH, WA 98027 | Customer Agreements | E-Comm Addendum | - |
| 261 | Instant Brands LLC | Costco Wholesale Canada Ltd COSTCO'S VENDOR MAINTENANCE DEPT 999 LAKE DRIVE ISSAQUAH, WA 98027 | Customer Agreements | Costco Canada Vendor Agreement and Standard Terms | - |
| 262 | Instant Brands Inc. | Costco Wholesale Canada Ltd. COSTCO'S VENDOR MAINTENANCE DEPT 999 LAKE DRIVE ISSAQUAH, WA 98027 | Customer Agreements | Costco Canada Basic Supplier Agreement - (Appliances from Canada Warehouse) | - |
| 263 | Instant Brands Inc. | Costco Wholesale Corporation & Subsidiaries COSTCO'S VENDOR MAINTENANCE DEPT 999 LAKE DRIVE ISSAQUAH, WA 98027 | Customer Agreements | Wholesale Global Import Supplier Agreement | - |
| 264 | Instant Brands LLC | Costco Wholesale Corporation COSTCO'S VENDOR MAINTENANCE DEPT 999 LAKE DRIVE ISSAQUAH, WA 98027 | Customer Agreements | 2022 Basic Supplier Agreement and Standard Terms (US Effective 10.01.22) | - |
| 265 | Instant Brands LLC | Costco Wholesale Corporation COSTCO'S VENDOR MAINTENANCE DEPT 999 LAKE DRIVE ISSAQUAH, WA 98027 | Customer Agreements | Costco Basic Supplier Agreement | - |
| 266 | Instant Brands LLC | Costco Wholesale Corporation COSTCO'S VENDOR MAINTENANCE DEPT 999 LAKE DRIVE ISSAQUAH, WA 98027 | Customer Agreements | E-Comm Addendum | - |
| 267 | Instant Brands LLC | Costco Wholesale Corporation COSTCO'S VENDOR MAINTENANCE DEPT 999 LAKE DRIVE ISSAQUAH, WA 98027 | Customer Agreements | Revised Global Import Supplier Agreement | - |
| 268 | Instant Brands LLC | Costco Wholesale Corporation COSTCO'S VENDOR MAINTENANCE DEPT 999 LAKE DRIVE ISSAQUAH, WA 98027 | Customer Agreements | SCS Policy Agreement | - |
| 269 | Instant Brands LLC | Costco Wholesale Corporation COSTCO'S VENDOR MAINTENANCE DEPT 999 LAKE DRIVE ISSAQUAH, WA 98027 | Customer Agreements | SCS Policy Agreement | - |
| 270 | Instant Brands LLC | Costco Wholesale Corporation COSTCO'S VENDOR MAINTENANCE DEPT 999 LAKE DRIVE ISSAQUAH, WA 98027 | Customer Agreements | Global Import Supplier Agreement | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 271 | Instant Brands LLC | Costco Wholesale<br>COSTCO'S VENDOR MAINTENANCE DEPT<br>999 LAKE DRIVE<br>ISSAQUAH, WA 98027 | Customer Agreements | E-Commerce Addendum | - |
| 272 | Instant Brands LLC | Costco Wholesale<br>COSTCO'S VENDOR MAINTENANCE DEPT<br>999 LAKE DRIVE<br>ISSAQUAH, WA 98027 | Customer Agreements | Item Confirmation Overview - Pyrex 8-Piece Mixing Bowls with Lids | - |
| 273 | Instant Brands LLC | Costco Wholesale<br>COSTCO'S VENDOR MAINTENANCE DEPT<br>999 LAKE DRIVE<br>ISSAQUAH, WA 98027 | Customer Agreements | Quote - Duo Gourmet Final BOM | - |
| 274 | Instant Brands Inc. | Costco<br>COSTCO'S VENDOR MAINTENANCE DEPT<br>999 LAKE DRIVE<br>ISSAQUAH, WA 98027 | Customer Agreements | Costco.com Online Item Agreement | - |
| 275 | Instant Brands LLC | CP Logistics Marshall Building 7, LLC<br>C/O MOYE WHITE LLP<br>ATTEN: DOMINICK SEKICH<br>1400 16TH STREET, SUITE 600<br>DENVER, CO 80202 | Real Property Leases | First Amendment to Lease (MMDC) | - |
| 276 | Instant Brands LLC | CP Logistics Marshall Building 7, LLC<br>C/O MOYE WHITE LLP<br>ATTEN: DOMINICK SEKICH<br>1400 16TH STREET, SUITE 600<br>DENVER, CO 80202 | Real Property Leases | Second Amendment to Lease (MMDC) | - |
| 277 | Instant Brands Holdings Inc. | CP Logistics Marshall Building 7, LLC,<br>C/O MOYE WHITE LLP<br>ATTEN: DOMINICK SEKICH<br>1400 16TH STREET, SUITE 600<br>DENVER, CO 80202 | Real Property Leases | Guaranty from Corelle Brands Holdings Inc. | - |
| 278 | Instant Brands LLC | CP Logistics Marshall Building 7, LLC,<br>C/O MOYE WHITE LLP<br>ATTEN: DOMINICK SEKICH<br>1400 16TH STREET, SUITE 600<br>DENVER, CO 80202 | Real Property Leases | Lease Agreement (MMDC) | - |
| 279 | Instant Brands LLC | CPA Global Limited<br>ATTN: CFO/GC<br>LIBERATION HOUSE<br>CASTEL STREET<br>ST. HELIER JE1 1BL<br>JERSEY | Service and Supply Agreements | Patent Annuity Payments | 19,320.48 |
| 280 | Instant Brands LLC | CPE IT Solutions, Inc.<br>141 FRONT STREET SUITE 103<br>ADDISON, NY 14801 | Service and Supply Agreements | Agreement | 12,000.00 |
| 281 | Instant Brands LLC | CPGToolBox, Inc<br>125 TOWNPARK DR NW<br>KENNESAW, GA 30144 | Service and Supply Agreements | Statement of Work  Blueprinting | - |
| 282 | Instant Brands LLC | CPGToolBox, Inc.<br>125 TOWNPARK DR NW<br>KENNESAW, GA 30144 | Service and Supply Agreements | Master Services Agreement | - |
| 283 | Instant Brands LLC | CPGToolBox, Inc.<br>125 TOWNPARK DR NW<br>KENNESAW, GA 30144 | Service and Supply Agreements | Master Service Agreement (with CPGToolBox as Reseller) | - |
| 284 | Instant Brands LLC | CQL, Inc.<br>3344 GRAND RIDGE DRIVE<br>ATTN: KEVIN ANTEL ACCOUNTNGCQLCORP.COM<br>GRAND RAPIDS, MI 49525 | Service and Supply Agreements | MSA | - |
| 285 | Instant Brands LLC | Crate & Barrel Holdings, Inc.,<br>1250 Techny Rd<br>NORTHBROOK, IL 60062 | Customer Agreements | Vendor Operations Guide Vendor Acknowledgement Form | - |
| 286 | Instant Brands Inc. | CREATIVE NICHE INC.<br>57 RICHMOND STREET WEST<br>SUITE 301<br>TORONTO, ON M5V 1Y6<br>CANADA | Service and Supply Agreements | General Staffing Services Agreement | - |
| 287 | Instant Brands LLC | CRITEO CORP<br>387 Park Avenue South<br>New York, NY 10016 | Service and Supply Agreements | | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 288 | Instant Brands LLC | CrowdStrike<br>150 Mathilda Place<br>Suite 300<br>Sunnyvale, CA 94086 | IT Agreements | Complete Product Description w SLA | - |
| 289 | Instant Brands LLC | CrowdStrike, Inc.<br>150 Mathilda Place<br>Suite 300<br>Sunnyvale, CA 94086 | IT Agreements | Falcon Complete Limited Warranty | - |
| 290 | Instant Brands LLC | CROWDSTRIKE, INC.<br>150 Mathilda Place<br>Suite 300<br>Sunnyvale, CA 94086 | IT Agreements | Terms and Conditions | - |
| 291 | Instant Brands LLC | CROWDSTRIKE, INC.<br>150 Mathilda Place<br>Suite 300<br>Sunnyvale, CA 94086 | Service and Supply Agreements | Falcon Complete Warranty Agreement 051221v4 | - |
| 292 | Instant Brands LLC | CSN Stores LLC (Wayfair?)<br>800 Boylston Street<br>Suite 1600<br>BOSTON, MA 02199 | Customer Agreements | Supplier Agreement | - |
| 293 | Instant Brands LLC | CT Corporation System<br>208 S. LASALLE STREET<br>CHICAGO, IL 60604 | Service and Supply Agreements | CT Assurance Order Form | 12,226.75 |
| 294 | Instant Brands LLC | CT Corporation System<br>208 S. LASALLE STREET<br>CHICAGO, IL 60604 | Service and Supply Agreements | Services Agreement Canada Registered Agent | - |
| 295 | Instant Brands Inc. | CUBRC, INC.<br>4455 Genesee Street<br>Suite 106<br>BUFFALO, NY 14225-1955 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 296 | Instant Brands LLC | Cupcake Films Inc.<br>C/O REDFRAME LAW<br>10187 104 ST. NW<br>200<br>EDMONTON, AB T5J 0Z9<br>CANADA | License Agreements | Materials Release Agreement | - |
| 297 | Instant Brands LLC | Curion LLC<br>ATTN: GENERAL COUNSEL<br>111 SOUTH PFINGSTEN<br>SUITE 450<br>DEERFILED, IL 60015 | Service and Supply Agreements | Master Services Agreement | - |
| 298 | Instant Brands LLC | Curzon Company<br>7110 SW BEVELAND STREET<br>TIGARD, OR 97223 | Service and Supply Agreements | Amendment No 3 to Sales Representative Agreement | - |
| 299 | Instant Brands LLC | Curzon Company<br>7110 SW BEVELAND STREET<br>TIGARD, OR 97223 | Service and Supply Agreements | Sales Representative Agreement | - |
| 300 | Instant Brands LLC | CyberSource Corporation<br>POST OFFICE BOX 8999<br>ATTN: CYBERSOURCE LEGAL<br>SAN FRANCISCO, CA 94128-8999 | Service and Supply Agreements | Payment Solutions Agreement | - |
| 301 | Instant Brands LLC | DAFT Productions Inc.<br>330 N Brand Blvd<br>Ste 700<br>Glendale, CA 91203 | License Agreements | Daft Productions - Materials Release Agreement | - |
| 302 | Instant Brands LLC | Dalry Trading Co. Ltd.,<br>10 EAST KIRKLAND<br>DALRY KA24 4LP<br>UNITED KINGDOM | Service and Supply Agreements | Manufacturers  Rep Agreement | - |
| 303 | Instant Brands LLC | Daniel J. Edelman, Inc. d/b/a Edelman<br>111 N Canal St<br>CHICAGO, IL 60606 | Service and Supply Agreements | Contract (April 2017) | - |
| 304 | Instant Brands LLC | David M. Lewis Company, LLC<br>21800 OXNARD ST., STE 980<br>WOODLAND HILLS, CA 91367 | Independent Contractor Agreements | Independent Contractor engagement | 21,000.00 |
| 305 | Instant Brands LLC | Davis-Ulmer Fire Protection<br>1 Commerce Dr<br>AMHERST, NY 14228 | Service and Supply Agreements | Data Center Contract | 4,809.00 |
| 306 | Instant Brands LLC | Davis-Ulmer Fire Protection<br>1 Commerce Dr<br>AMHERST, NY 14228 | Service and Supply Agreements | Tank Controls Contract | - |
| 307 | Instant Brands Inc. | Debing Inc.<br>27 W. Wacker Dr.<br>#705<br>CHICAGO, IL 60606 | Confidentiality Agreements | NDA | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 308 | Instant Brands LLC | DECODED ADVERTISING LLC<br>32 Olds Slip<br>Suite 705<br>NEW YORK, NY 10005 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 309 | Instant Brands LLC | Delaney Workman Consulting, LLC<br>21313 N. WOODLAND AVENUE<br>BARRINGTON, IL 60010 | Service and Supply Agreements | Amendment to Professional Services Agreement | - |
| 310 | Instant Brands Inc. | Delve, Inc.<br>1010 East Washington Ave.<br>MADISON, WI 53703 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 311 | Instant Brands LLC | DemandPDX LLC<br>ATTN: CHRIS BERGEMANN<br>1000 S.W. BROADWAY<br>SUITE 1140<br>PORTLAND, OR 97205 | Service and Supply Agreements | Services Agreement | 77,718.29 |
| 312 | Instant Brands LLC | Demandware<br>5 Wall Street<br>Attn: Chief Financial Officer and General Counsel<br>BURLINGTON, MA 01803 | IT Agreements | Order Form | - |
| 313 | Instant Brands LLC | Demandware, Inc<br>5 Wall Street<br>Attn: Chief Financial Officer and General Counsel<br>BURLINGTON, MA 01803 | IT Agreements | Master Subscription and Services Agreement | - |
| 314 | Instant Brands LLC | DeMarte Companies, Inc.<br>6 Turner Drive<br>SPENCERPORT, NY 14559 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 315 | Instant Brands LLC | Demetra Design Group, LLC<br>2880 LEONARD LANE<br>NORTH AURORA, IL 60542 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 316 | Instant Brands Inc. | Dependable Solutions, Inc.<br>841 Apollo Street<br>Suite 324<br>EL SEGUNDO, CA 90245 | IT Agreements | Software Service Agreement | - |
| 317 | Instant Brands LLC | Design Bridge New York, LLC<br>45 WEST 27TH STREET<br>7TH FLOOR<br>NEW YORK, NY 10001 | Service and Supply Agreements | Consulting Agreement | - |
| 318 | Instant Brands Inc. | DESIGN INTEGRITY, INC.<br>1528 W Adams St<br>Unit 1<br>CHICAGO, IL 60607 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 319 | Instant Brands LLC | DHL<br>Solstice House<br>251 Midsummer Boulevard<br>Milton Keynes MK9 1EA<br>UNITED KINGDOM | IT Agreements | Mutual Network Access Agreement (AUS) | - |
| 320 | Instant Brands LLC | Digital Defense, Inc.<br>9000 TESORO DRIVE, SUITE 100<br>SAN ANTONIO, TX 78217 | IT Agreements | Proposal | - |
| 321 | Instant Brands LLC | Dillard's Inc.<br>1600 Cantrell Rd<br>Little Rock, AR 72201 | Customer Agreements | Damages Agreement | - |
| 322 | Instant Brands LLC | Dillard's Inc.<br>1600 Cantrell Rd<br>Little Rock, AR 72201 | Customer Agreements | Late Shipment CB | - |
| 323 | Instant Brands LLC | Dillard's Inc.<br>1600 Cantrell Rd<br>Little Rock, AR 72201 | Customer Agreements | Late Shipment IB | - |
| 324 | Instant Brands LLC | Dillard's Inc.<br>1600 Cantrell Rd<br>Little Rock, AR 72201 | Customer Agreements | Vendor Agreement | - |
| 325 | Instant Brands LLC | Direct Energy Business, LLC<br>1001 LIBERTY AVENUE<br>12TH FLOOR<br>PITTSBURGH, PA 15222 | Confidentiality Agreements | Mutual NDA | - |
| 326 | Instant Brands LLC | Direct Energy Business, LLC<br>1001 LIBERTY AVENUE<br>12TH FLOOR<br>PITTSBURGH, PA 15222 | Confidentiality Agreements | NDA | - |
| 327 | Instant Brands LLC | Direct Supply, Inc.<br>800 Schneider Dr<br>South Elgin, IL 60177 | Service and Supply Agreements | Amendment No. 1 | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 328 | Instant Brands LLC | Direct Travel<br>7430 East Caley Ave<br>Suite 320E<br>CENTENNIAL, OH 80111 | Service and Supply Agreements | Corporate Travel Agreement | - |
| 329 | Instant Brands LLC | Directions Research, Inc.<br>401 EAST COURT STREET<br>CINCINNATI, OH 45202 | Service and Supply Agreements | Master Services Agreement | - |
| 330 | Instant Brands LLC | DIRECTIONS RESEARCH, INC.<br>401 EAST COURT STREET<br>CINCINNATI, OH 45202 | Confidentiality Agreements | NDA | - |
| 331 | Instant Brands LLC | Directions Research, Inc.<br>401 EAST COURT STREET<br>CINCINNATI, OH 45202 | Service and Supply Agreements | SOW | - |
| 332 | Instant Brands Holdings Inc. | DISCOVERY LICENSING, INC.<br>8403 Colesville Rd.<br>SILVER SPRING, MD 20910-3354 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 333 | Instant Brands Holdings Inc. | DISNEY CONSUMER PRODUCTS, INC.<br>500 S. BUENA VISTA ST.<br>BURBANK, CA 91521 | License Agreements | 3rd Amendment to Schedule to License Agreement | - |
| 334 | Instant Brands Holdings Inc. | DISNEY CONSUMER PRODUCTS, INC.<br>500 S. BUENA VISTA ST.<br>BURBANK, CA 91521 | License Agreements | 3rd Amendment to Standard Terms and Conditions | - |
| 335 | Instant Brands LLC | DISNEY CONSUMER PRODUCTS, INC.<br>500 S. BUENA VISTA ST.<br>BURBANK, CA 91521 | License Agreements | Second Amendment to Feb 4 2020 License Agreement | - |
| 336 | Instant Brands Holdings Inc. | DISNEY CONSUMER PRODUCTS, INC.<br>500 S. BUENA VISTA ST.<br>BURBANK, CA 91521 | License Agreements | 4th Amendment to Schedule to License Agreement for Star Wars Home Furnishings | - |
| 337 | Instant Brands Holdings Inc. | DISNEY CONSUMER PRODUCTS, INC.<br>500 S. BUENA VISTA ST.<br>BURBANK, CA 91521 | License Agreements | 5th Amendment to Schedule to License Agreement | 55,149.41 |
| 338 | Instant Brands LLC | Distrivalto USA Inc.<br>8400 NW 36 ST. SUITE 200<br>DORAL, FL 33178 | Customer Agreements | Notice of Appointment of Distributorship | - |
| 339 | Instant Brands LLC | Do it Best Corp.<br>PO BOX 868<br>FORT WAYNE, IN 46801 | Customer Agreements | Terms and Conditions Sheet | - |
| 340 | Instant Brands LLC | DOLLAR GENERAL CORPORATION<br>100 Mission Ridge<br>Goodlettsville, TN 37072 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 341 | Instant Brands LLC | Dollarama LP<br>5805 Royalmount Ave<br>Montreal, QC H4P 0A1<br>CANADA | Customer Agreements | Code of Conduct | - |
| 342 | Instant Brands LLC | Dollarama<br>5805 Royalmount Ave<br>Montreal, QC H4P 0A1<br>CANADA | Customer Agreements | Engagement Form | - |
| 343 | Instant Brands LLC | Dolphin Enterprise Solutions Corporation<br>17485 Monterey Rd<br>Suite 201<br>MORGAN HILL, CA 95037 | IT Agreements | Dolphin Support Services Agreement | - |
| 344 | Instant Brands LLC | Dolphin Enterprise Solutions Corporation<br>17485 Monterey Rd<br>Suite 201<br>MORGAN HILL, CA 95037 | IT Agreements | Software License Agreement | - |
| 345 | Instant Brands LLC | DOMAIN HOLDINGS GROUP LLC<br>2365 HAMPTON BRIDGE ROAD<br>DELRAY BEACH, FL 33445 | Service and Supply Agreements | Domain Name Acquisition Agreement | - |
| 346 | Instant Brands LLC | Doublewide Publishing LLC dba Chop Secrets<br>14681 Midway Rd.<br>2nd Floor<br>Attn: Elaine O'Gorman, Managing Partner<br>ADDISON, TX 75001 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 347 | Instant Brands Inc. | Doublewide Publishing, LLC dba Chop Secrets<br>14681 Midway Rd.<br>2nd Floor<br>Attn: Elaine O'Gorman, Managing Partner<br>ADDISON, TX 75001 | License Agreements | License and Video Agreement | - |
| 348 | Instant Brands LLC | Dow Jones & Company Inc<br>1211 Ave of the Americas<br>NEW YORK, NY 10036 | Service and Supply Agreements | Subscription Renewal | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 349 | Instant Brands LLC | Dow Jones & Company Inc<br>1211 Ave of the Americas<br>NEW YORK, NY 10036 | Service and Supply Agreements | Subscription Renewal | - |
| 350 | Instant Brands Holdings Inc. | Drafted Commerce<br>4197 W Cedar Hills Dr<br>Cedar Hills, UT 84062 | Confidentiality Agreements | NDA | - |
| 351 | Instant Brands LLC | DSV Solutions Inc.<br>Scandinavia House<br>Parkeston Harwich<br>ESSEX CO12 4QG<br>GREAT BRITAIN | Confidentiality Agreements | NDA | - |
| 352 | Instant Brands LLC | DUN & BRADSTREET, INC.<br>101 JFK Parkway<br>Short Hills, NJ 07078 | Confidentiality Agreements | Mutual Non-Disclosure Agreement | - |
| 353 | Instant Brands LLC | EAN Services, LLC<br>ATTN: BUSINESS RENTAL SALES DEPARTMENT<br>600 CORPORATE PARK DRIVE<br>ST. LOUIS, MO 63105 | Service and Supply Agreements | Agreement - Rental Car Pricing | - |
| 354 | Instant Brands Inc. | Earlyview Limited<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | DA IB 2 Distribution Agreement - Double Insights Inc - Earlyview | - |
| 355 | Instant Brands Inc. | Earlyview Limited<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | DA IB 2 Distributor Agreement Amendment IB to UK.pdf | - |
| 356 | Instant Brands Inc. | Easy Bake Productions, LLC<br>2700 Pennsylvania Ave<br>Suite 1000<br>SANTA MONICA, CA 90404 | License Agreements | Tradeout Agreement | - |
| 357 | Instant Brands LLC | Easy Ice, LLC<br>232 AVENUE G<br>GWINN, MI 49841 | Equipment Leases | Lease | - |
| 358 | Instant Brands LLC | Eccomation, LLC<br>12041 N. CYPRUS DR.<br>ATTN: GARRETT BLUHM<br>HIGHLAND, UT 84003 | Customer Agreements | Consignment Agreement | - |
| 359 | Instant Brands LLC | ECO CREDIT TRADERS LLC<br>315 10th Ave S #204<br>KIRKLAND, WA 98033 | Confidentiality Agreements | DNA | - |
| 360 | Instant Brands LLC | Eco Credit Traders LLC<br>315 10th Ave S #204<br>KIRKLAND, WA 98033 | Service and Supply Agreements | Low Carbon Fuel Standard Program Opt-In Agreement | - |
| 361 | Instant Brands LLC | Ecommation, LLC<br>12041 N. CYPRUS DR.<br>ATTN: GARRETT BLUHM<br>HIGHLAND, UT 84003 | Customer Agreements | Consignment Agreement | - |
| 362 | Instant Brands LLC | EDI Staffing<br>31 BELLOWS ROAD<br>PO BOX 116<br>RAYNHAM, MA 02767 | Service and Supply Agreements | Recruiting Agreement | - |
| 363 | Instant Brands LLC | Edward Don & Company<br>9801 Adam Don Parkway<br>Attn: Vendor Compliance<br>WOODRIDGE, IL 60517 | Customer Agreements | Supplier Terms Agreement | - |
| 364 | Instant Brands LLC | Elijah Ltd.<br>205 W WACKER DR., STE 1950<br>CHICAGO, IL 60606 | Service and Supply Agreements | Preferred Provider Agreement | 592,013.10 |
| 365 | Instant Brands LLC | Emarsys North America, Inc.<br>10 W. MARKET STREET<br>SUITE 1350<br>INDIANAPOLIS, IN 46204 | Service and Supply Agreements | SOW | - |
| 366 | Instant Brands LLC | Emarsys<br>10 W. MARKET STREET<br>SUITE 1350<br>INDIANAPOLIS, IN 46204 | IT Agreements | Commercial Agreement 2023 | 105,080.00 |
| 367 | Instant Brands Acquisition Holdings Inc. | Employee 1<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |
| 368 | Instant Brands Inc. | Employee 10<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 369 | Instant Brands Inc. | Employee 11<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |
| 370 | Instant Brands Inc. | Employee 12<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |
| 371 | Instant Brands Inc. | Employee 13<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |
| 372 | Instant Brands Inc. | Employee 14<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |
| 373 | Instant Brands Inc. | Employee 15<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |
| 374 | Instant Brands Inc. | Employee 16<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |
| 375 | Instant Brands Inc. | Employee 17<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |
| 376 | Instant Brands Inc. | Employee 18<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |
| 377 | Instant Brands Inc. | Employee 19<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |
| 378 | Instant Brands Holdings Inc. | Employee 2<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |
| 379 | Instant Brands Inc. | Employee 20<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |
| 380 | Instant Brands Inc. | Employee 21<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |
| 381 | Instant Brands Inc. | Employee 22<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |
| 382 | Instant Brands Inc. | Employee 23<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |
| 383 | Instant Brands Inc. | Employee 24<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |
| 384 | Instant Brands Inc. | Employee 25<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |
| 385 | Instant Brands Inc. | Employee 26<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |
| 386 | Instant Brands Inc. | Employee 27<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |
| 387 | Instant Brands Inc. | Employee 28<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 388 | Instant Brands Holdings Inc. | Employee 3<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |
| 389 | Instant Brands Holdings Inc. | Employee 4<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |
| 390 | Instant Brands Holdings Inc. | Employee 5<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |
| 391 | Instant Brands Holdings Inc. | Employee 6<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |
| 392 | Instant Brands Holdings Inc. | Employee 7<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |
| 393 | Instant Brands Holdings Inc. | Employee 8<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |
| 394 | Instant Brands Holdings Inc. | Employee 9<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Employment Agreement | Employment Agreement | - |
| 395 | Instant Brands LLC | Entertainment One Reality Productions, LLC<br>720 14th Street<br>Sacramento, CA 95814 | License Agreements | Tradeout Agreement | - |
| 396 | Instant Brands LLC | Envoy<br>410 TOWNSEND STREET, SUITE 410<br>SAN FRANCISCO, CA 94107 | IT Agreements | Order | 515.00 |
| 397 | Instant Brands LLC | EPI-SE America, Inc.<br>2002 Summit Blvd<br>Suite 300<br>ATLANTA, GA 30319 | Confidentiality Agreements | Mutual Non-Disclosure Agreement | - |
| 398 | Instant Brands LLC | Equinix LLC<br>Worldwide Corporate Headquarters<br>One Lagoon Drive<br>4th Floor<br>REDWOOD CITY, CA 94065 | Confidentiality Agreements | NDA_17-Apr-2023 | - |
| 399 | Instant Brands Inc. | ETERNAL (GUANGDONG) TECH ELECTRIC CO.,LTD<br>B5 South, Longzhou Road<br>Longjiang Residential Committee, Longjiang Town<br>Shunde District<br>FOSHAN CITY<br>CHINA | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 400 | Instant Brands LLC | Etheric Networks, Inc.<br>PO BOX 2266<br>REDWOOD CITY, CA 94064 | IT Agreements | Sales Order | - |
| 401 | Instant Brands Acquisition Holdings Inc. | Euclid Transactional, LLC,<br>1 Park Ave<br>18th Floor<br>NEW YORK, NY 10016 | Financial Agreements | Binder Agreement (#ET111-001-176) | - |
| 402 | Instant Brands LLC | Euler Hermes North America Insurance Company<br>800 Red Brook Blvd<br>OWINGS MILLS, MD 21117 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 403 | Instant Brands LLC | Eurofins Microbiology Laboratories, Inc.<br>2200 Rittenhouse Street<br>Suite 175<br>DES MOINES, IA 50321 | Confidentiality Agreements | NDA | - |
| 404 | Instant Brands LLC | EXPEDITORS INTERNATIONAL OF WASHINGTON, INC.<br>1015 Third Avenue<br>SEATTLE, WA 98104 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 405 | Instant Brands (Canada) Holding Inc. | Experis US, Inc. d/b/a Jefferson Wells<br>100 Manpower Place<br>MILWAUKEE, WI 53212 | Service and Supply Agreements | SOW for MSA for IPO Readiness | - |
| 406 | Instant Brands Holdings Inc. | EXPERIS US, INC. FOR ITS JEFFERSON WELLS DIVISION<br>100 Manpower Place<br>MILWAUKEE, WI 53212 | Service and Supply Agreements | Master Services Agreement | 52,518.75 |
| 407 | Instant Brands LLC | Express Employment Professionals<br>11705 MOLLY PITCHER HWY<br>GREENCASTLE, PA 17225 | Service and Supply Agreements | Rate Agreement | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 408 | Instant Brands LLC | Express Employment Professionals, 11705 MOLLY PITCHER HWY GREENCASTLE, PA 17225 | Service and Supply Agreements | Staffing Agreement | - |
| 409 | Instant Brands Inc. | Extend, Inc. 301 Spear St. Suite 1410 SAN FRANCISCO, CA 94941 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 410 | Instant Brands LLC | Fairkeep Ltd FLAT/UNIT 1816 FO TAN INDUSTRIAL CENTRE 26-28 AU PUI WAN STREET, FO TAN HONG KONG CHINA | Service and Supply Agreements | 2016 Agreement | - |
| 411 | Instant Brands LLC | FAIRMONT SUPPLY COMPANY 437 Jefferson Ave. WASHINGTON, PA 15301 | Confidentiality Agreements | NDA | - |
| 412 | Instant Brands LLC | Farcent Enterprise Co., Ltd. 13F, No 230, Cheng Teh Rd, Sec 3 Taipei TAIWAN | Customer Agreements | 2020 Distribution Agreement | - |
| 413 | Instant Brands LLC | Farcent Enterprise Co., Ltd. 13F, No 230, Cheng Teh Rd, Sec 3 Taipei TAIWAN | Customer Agreements | Renewal of Non-Exclusive Distributor Agreement | - |
| 414 | Instant Brands LLC | Fashion Electrical Appliances Mfg. Co. Ltd No. 24-2, Fuan Industrial Zone Phase 1 Liandu Village, Leliu town Shunde District FOSHAN CITY CHINA | Service and Supply Agreements | Product Development Agreement and SOW | - |
| 415 | Instant Brands LLC | Fast Solutions 2001 Theurer Blvd Winona, MN 55987 | Service and Supply Agreements | Fastenal Vending Agreement | - |
| 416 | Instant Brands LLC | Fastenal Company PO BOX 1286 WINONA, MN 55987-1286 | Service and Supply Agreements | Affiliation Agreement | 161,549.31 |
| 417 | Instant Brands LLC | FAT QUARTER SHOP 2899 BUSINESS PARK DRIVE BUDA, TX 78610 | Service and Supply Agreements | Agreement | - |
| 418 | Instant Brands LLC | FEA Pro Technical Consulting Services 69080 County Rte. 10 BATH, NY 14810 | Confidentiality Agreements | NDA | - |
| 419 | Instant Brands LLC | FEApro Technical Consulting Services LLC ATTN: GREGORY A. HENSHAW 6080 COUNTY ROUTE 10 BATH, NY 14810 | Service and Supply Agreements | MSA | - |
| 420 | Instant Brands LLC | FerniaCreek LLC 1200 NW South Outer Rd Ste 324 Blue Springs, MO 64015 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 421 | Instant Brands LLC | Ferrum Technology Corp 3555 SW SQUIRES WAY MCMINNVILLE, OR 97128 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 422 | Instant Brands LLC | FERRUM TECHNOLOGY 3555 SW SQUIRES WAY MCMINNVILLE, OR 97128 | Service and Supply Agreements | 20220331082400_001.pdf | - |
| 423 | Instant Brands LLC | FICS Incorporated 25 Community Drive ADDISON, NY 14801 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 424 | Instant Brands Acquisition Holdings Inc. | FIRST Insurance Funding, 450 Skokie Blvd Suite 1000 NORTHBROOK, IL 60062 | Service and Supply Agreements | Amendment to Premium Financing Agreement | - |
| 425 | Instant Brands Holdings Inc. | Fitch Ratings, Inc. 70 WEST MADISON STREET CHICAGO, IL 60602 | Service and Supply Agreements | Fee Agreement re Debt Monitoring Service | - |
| 426 | Instant Brands LLC | Five Blocks Inc. 1562 FIRST AVE 205-2880 NEW YORK, NY 10028-4004 | Independent Contractor Agreements | Five Blocks - Instant Brands -fully executed | 97,000.00 |
| 427 | Instant Brands Holdings Inc. | FIVES STEIN LIMITED 4A Churchward Southmead Park Didcot Oxon OX11 7HB UNITED KINGDOM | Confidentiality Agreements | Mutual Non-Disclosure Agreement | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 428 | Instant Brands LLC | Flower City Printing<br>1725 MT READ BOULEVARD<br>60680<br>ROCHESTER, NY 14606 | Service and Supply Agreements | Second Amendment to Restated Supply Agreement | 37,035.40 |
| 429 | Instant Brands LLC | Foodservice Equipment<br>2906 Central Street<br>Suite 175<br>EVANSTON, IL 60201 | Confidentiality Agreements | NDA | - |
| 430 | Instant Brands LLC | FOREST HARLEM PROPERTIES LIMITED PARTNERSHIP<br>C/O THE HARLEM IRVING COS, INC.<br>ATTN: GENERAL MANAGER<br>4104 NORTH HARLEM AVENUE<br>NORRIDGE, IL 60706 | Real Property Leases | First Amendment to Lease - #277, Norridge, IL | - |
| 431 | Instant Brands LLC | Forest Harlem Properties LP<br>C/O THE HARLEM IRVING COS, INC.<br>ATTN: GENERAL MANAGER<br>4104 NORTH HARLEM AVENUE<br>NORRIDGE, IL 60706 | Real Property Leases | Lease -#277, Norridge, IL | 40,247.58 |
| 432 | Instant Brands LLC | Fortune Tech Home Appliances Co., Ltd<br>JOINT FACTORY BUILDING 2, NO. 21 KE<br>ZHUHAI 519085<br>CHINA | Service and Supply Agreements | Fortune Auto Tamping Exclusivity Agreement | 3,246.48 |
| 433 | Instant Brands Inc. | FoShan ShunDe Midea Electrical Heating Appliances Manufacturing Company Limited<br>O.19 SAN LE ROAD BEIJIAO<br>SHUNDE<br>FOSHAN CITY 528311<br>CHINA | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 434 | Instant Brands Inc. | Foshan Weking HOME Appliances Co., Ltd.<br>NO. 6 SHUNYUAN NORTH ROAD<br>FOSHAN 528300<br>CHINA | Service and Supply Agreements | Supply Agreement Template | - |
| 435 | Instant Brands LLC | Frank de Paula Inc.<br>757 North Greenway Drive<br>CORAL GABLES, FL 33134 | Confidentiality Agreements | Mutual NDA | - |
| 436 | Instant Brands LLC | Frarom International<br>Petre Vancea 3, 700107, Iasi 707515<br><br>ROMANIA | Customer Agreements | Distribution Letter Agreement | - |
| 437 | Instant Brands LLC | Frarom International<br>Petre Vancea 3, 700107, Iasi 707515<br><br>ROMANIA | Customer Agreements | Distribution Letter Agreement | - |
| 438 | Instant Brands LLC | Fujian Longtai Bamboo Industry Incorporated Company<br>No. 37-1 Huang Hua Shan Road<br>Jian Yang<br>FUJIANN<br>CHINA | Service and Supply Agreements | Supply Agreement | - |
| 439 | Instant Brands LLC | Fusion Ceramics Inc.<br>PO Box 127<br>CARROLTON, OH 44615 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 440 | Instant Brands LLC | FUTONG INDUSTRIES CO., LTD<br>NO. 3, JINTIAN RD<br>NAHUO INDUSTRIAL ZONE<br>YANGDONG, YANGJIANG CITY<br>GUANGDONG<br>CHINA | Service and Supply Agreements | Supply Agreement | - |
| 441 | Instant Brands LLC | FUTURE RETAIL LIMITED<br>Knowledge House, Shyam Nagar<br>Off. Joeshwari-Vikroli Link Road, Jogeshwari<br>Mumbai 400060<br>INDIA | Customer Agreements | Customer Agreement | - |
| 442 | Instant Brands LLC | Gama Elit EDOO<br>Blvd. "Cherni vrah" 100, 1407 Hladilnika<br>Sofia<br>BULGARIA | Customer Agreements | Distributor Letter Agreement | - |
| 443 | Instant Brands Inc. | Gartner, Inc.<br>56 TOP GALLANT ROAD<br>STAMFORD, CT 06902 | IT Agreements | SERVICE ORDER (Q-00044069) | - |
| 444 | Instant Brands LLC | Gartner, Inc.<br>56 TOP GALLANT ROAD<br>STAMFORD, CT 06902 | IT Agreements | Service Agreement | 78,957.75 |
| 445 | Instant Brands LLC | Gartner, Inc.<br>56 TOP GALLANT ROAD<br>STAMFORD, CT 06902 | Service and Supply Agreements | SO January 2023 | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 446 | Instant Brands LLC | GEMINI GROUP INC.<br>Attn: T.L. Bushey<br>175 Thompson Road<br>Bad Axe, MI 48413 | Confidentiality Agreements | NDA | - |
| 447 | Instant Brands LLC | GEN3 Marketing, LLC<br>960B HARVEST DRIVE<br>SUITE 210<br>BLUE BELL, PA 19422 | Service and Supply Agreements | Instant Brands Agreement 091422 | 70,000.00 |
| 448 | Instant Brands LLC | Genesis Energy, LP (d/b/a Genesis Alkali)<br>1735 Market Street<br>PHILADELPHIA, PA 19103 | Service and Supply Agreements | Amendment to 2005 Supply Agreement | 1,600.00 |
| 449 | Instant Brands Inc. | GenoPalate, Inc<br>10437 W. Innovation Dr.<br>Suite 518<br>MILWAUKEE, WI 53226 | Confidentiality Agreements | Mutual Non-Disclosure Agreement | - |
| 450 | Instant Brands LLC | Georgia SoftWorks<br>PO BOX 567<br>DAWSONVILLE, GA 30534 | IT Agreements | Estimate | - |
| 451 | Instant Brands Inc. | Get Drop<br>600 CALIFORNIA STREET<br>14TH FLOOR<br>SAN FRANCISCO, CA 94108 | IT Agreements | Escrow Agreement | - |
| 452 | Instant Brands Holdings Inc. | Gileno Distribution Services<br>7130 SYCAMORE CANYON BLVD.<br>SUITE A<br>RIVERSIDE, CA 92508 | Real Property Leases | Amendment 3 to Sublease (Eff. Date 2023 02 01) | - |
| 453 | Instant Brands Holdings Inc. | Gileno Distribution Services<br>7130 SYCAMORE CANYON BLVD.<br>SUITE A<br>RIVERSIDE, CA 92508 | Real Property Leases | Amendment 1 to Sublease | - |
| 454 | Instant Brands Holdings Inc. | Gileno Distribution Services<br>7130 SYCAMORE CANYON BLVD.<br>SUITE A<br>RIVERSIDE, CA 92508 | Real Property Leases | Sublease Parking Area Riverside | - |
| 455 | Instant Brands Holdings Inc. | Gileno Distribution Services<br>7130 SYCAMORE CANYON BLVD.<br>SUITE A<br>RIVERSIDE, CA 92508 | Real Property Leases | Sublease | - |
| 456 | Instant Brands Holdings Inc. | Gileno Distribution Services.<br>7130 SYCAMORE CANYON BLVD.<br>SUITE A<br>RIVERSIDE, CA 92508 | Real Property Leases | SRS-INVENTO22113008520 | - |
| 457 | Instant Brands LLC | Glen House<br>3399 SCAR HILL ROAD<br>GREENCASTLE, PA 17225 | Service and Supply Agreements | SOW | - |
| 458 | Instant Brands LLC | Global Data Consultants, LLC<br>ATTENTION: THOMAS J. TRGOVAC<br>1144 KENNEBEC DRIVE<br>CHAMBERSBURG, PA 17201 | Service and Supply Agreements | Application Support Services_20220519004 | - |
| 459 | Instant Brands LLC | Global Data Consultants, LLC<br>ATTENTION: THOMAS J. TRGOVAC<br>1144 KENNEBEC DRIVE<br>CHAMBERSBURG, PA 17201 | IT Agreements | Information Technology Service Agreement | - |
| 460 | Instant Brands LLC | Global Data Consultants, LLC<br>ATTENTION: THOMAS J. TRGOVAC<br>1144 KENNEBEC DRIVE<br>CHAMBERSBURG, PA 17201 | IT Agreements | SOW | - |
| 461 | Instant Brands LLC | Golin/Harris International<br>875 N. Michigan Ave, Chicago, IL 60611<br>CHICAGO, IL 60611 | Confidentiality Agreements | Mutual NDA | - |
| 462 | Instant Brands LLC | Good Moose LLC<br>20 Jay Street<br>Suite 420<br>BROOKLYN, NY 11201 | Confidentiality Agreements | MNDA - v.1.12.21 | - |
| 463 | Instant Brands Inc. | Gournay Consulting LLC<br>24 FORREST BLEND DRIVE<br>TITUSVILLE, NJ 08560 | Service and Supply Agreements | Statement of Work | - |
| 464 | Instant Brands LLC | GP CORRUGATED LLC<br>133 Peachtree St. ne<br>ATLANTA, GA 30303 | Confidentiality Agreements | Mutual Non-Disclosure Agreement | - |
| 465 | Instant Brands LLC | Grantek<br>1651 N. Cedar Crest Blvd<br>Suite 205<br>ALLENTOWN, PA 18104 | Confidentiality Agreements | Non Disclosure Agreement | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 466 | Instant Brands Holdings Inc. | Grocery Delivery E-Services USA Inc. d/b/a HelloFresh<br>Attn: US Legal<br>28 Liberty Street<br>10th Floor<br>NEW YORK, NY 10005 | Confidentiality Agreements | Mutual NDA | - |
| 467 | Instant Brands LLC | GRS Group<br>1454 SHEPPERTON DRIVE<br>WADSWORTH, OH 44281 | Service and Supply Agreements | Corningware ESA.PCA proposal 08016022 | - |
| 468 | Instant Brands Holdings Inc. | GRUPO VASCONIA, S.AB.<br>#346, Colonia El Partidor<br>Cuautitlan, C.P.<br>Cuautitlan, C.P. 54897<br>MEXICO | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 469 | Instant Brands LLC | GS HomeShopping Inc.<br>GS Gangseo Tower, 75, Seonyu-ro, Yeongdeungpo-Gu<br>Seoul 07280<br>Korea | Customer Agreements | Non-Exclusive Distributor Agreement | - |
| 470 | Instant Brands Inc. | Guandong Xinbao Electrical Appliances Holdings Co, LTD<br>LONGZHOU ROAD<br>LELIU TOWN<br>SHUNDE DISTRICT<br>FOSHAN CITY<br>CHINA | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 471 | Instant Brands LLC | Guangdon Xinbao Electrical Appliance Holdings Co., Ltd<br>LONGZHOU ROAD<br>LELIU TOWN<br>SHUNDE DISTRICT<br>FOSHAN CITY<br>CHINA | Service and Supply Agreements | 3-1 Coffee Development Agreement | - |
| 472 | Instant Brands LLC | GuangDong Elec-tech Retop LED Display Co., Ltd<br>FIRST PHASE PLANT, NO.1 ZHONGZHU SO<br>ZHUHAI 519005<br>CHINA | Service and Supply Agreements | Tooling Agreement_10 Cup Grind  Brew dated 20221124 | - |
| 473 | Instant Brands Inc. | Guangdong Enaiter Electrical Applainces. Co. ltd.<br>No. 5 Donghai road<br>Dongfeng town<br>Zhongshan<br>CHINA | Service and Supply Agreements | Supply Agreement | 240,708.17 |
| 474 | Instant Brands Holdings Inc. | Guangdong Haixing Plastic & Rubber Co., Ltd<br>Rd No. 3 Zhumei<br>Jiedong Economic Testing Zone<br>JIEYANG<br>CHINA | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 475 | Instant Brands LLC | Guangdong Jinhui Knife and Scissors Incorporated company Ltd<br>Wanxiang Industrial District<br>YANGJIANG<br>CHINA | Service and Supply Agreements | Supply Agreement | - |
| 476 | Instant Brands LLC | Guangdong Jinhui Knife and Scissors<br>Wanxiang Industrial District<br>YANGJIANG<br>CHINA | Service and Supply Agreements | Supply Agreement | - |
| 477 | Instant Brands Inc. | GuangDong Midea Consumer Electric Manufacturing Company Limited<br>O.19 SAN LE ROAD BEIJIAO<br>SHUNDE<br>FOSHAN CITY 528311<br>CHINA | Service and Supply Agreements | Agreement | 11,111,684.49 |
| 478 | Instant Brands LLC | GuangDong Midea Consumer Electric Manufacturing Company Limited<br>O.19 SAN LE ROAD BEIJIAO<br>SHUNDE<br>FOSHAN CITY 528311<br>CHINA | Service and Supply Agreements | Supply Agreement | - |
| 479 | Instant Brands Inc. | Guangdong Xinbao Electrical Appliances Holdings Co. Ltd<br>LONGZHOU ROAD<br>LELIU TOWN<br>SHUNDE DISTRICT<br>FOSHAN CITY<br>CHINA | Confidentiality Agreements | NDA | - |
| 480 | Instant Brands Inc. | Guangdong Xinbao Electrical Appliances Holdings Co., Ltd<br>LONGZHOU ROAD<br>LELIU TOWN<br>SHUNDE DISTRICT<br>FOSHAN CITY<br>CHINA | License Agreements | Trademark License Agreement | - |
| 481 | Instant Brands Inc. | Hachette Book Group, Inc.<br>1290 AVENUE OF THE AMERICAS<br>ATTN: REAGAN ARTHUR<br>NEW YORK, NY 10104 | License Agreements | 1st Amendment to Trademark License | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 482 | Instant Brands Inc. | Hachette Book Group, Inc.<br>1290 AVENUE OF THE AMERICAS<br>ATTN: REAGAN ARTHUR<br>NEW YORK, NY 10104 | License Agreements | 1st Amendment to Trademark License | - |
| 483 | Instant Brands Inc. | HACHETTE BOOK GROUP, INC.<br>1290 AVENUE OF THE AMERICAS<br>ATTN: REAGAN ARTHUR<br>NEW YORK, NY 10104 | License Agreements | Trademark License | - |
| 484 | Instant Brands Inc. | HACHETTE BOOK GROUP, INC.<br>1290 AVENUE OF THE AMERICAS<br>ATTN: REAGAN ARTHUR<br>NEW YORK, NY 10104 | License Agreements | Trademark License | - |
| 485 | Instant Brands Inc. | Hachette Books, an imprint of Perseus Books, LLC, a subsidiary of Hachette<br>Book Group, Inc.<br>1290 AVENUE OF THE AMERICAS<br>ATTN: REAGAN ARTHUR<br>NEW YORK, NY 10104 | License Agreements | Amendment 1 to Trademark License | - |
| 486 | Instant Brands LLC | Hamburg Sud A/S<br>ESPLANADEN 50<br>COPENHAGEN 1263<br>DENMARK | Service and Supply<br>Agreements | Transportation Agreement | - |
| 487 | Instant Brands Inc. | HarperCollins Publishers LLC<br>195 BROADWAY<br>ATTN: DEB BRODY<br>NEW YORK, NY 10007 | License Agreements | Trademark License Agreement | - |
| 488 | Instant Brands LLC | Hays Companies<br>1 S Wacker Dr<br>Ste 3350<br>CHICAGO, IL 60606 | Confidentiality<br>Agreements | NDA | - |
| 489 | Instant Brands Holdings<br>Inc. | Hays Companies, Inc.<br>1 S Wacker Dr<br>Ste 3350<br>CHICAGO, IL 60606 | Service and Supply<br>Agreements | HIPAA Business Associate Agreement | - |
| 490 | Instant Brands LLC | HEARST MAGAZINE MEDIA, INC.<br>300 West 57th Street<br>NEW YORK, NY 10019 | Confidentiality<br>Agreements | NDA | - |
| 491 | Instant Brands Inc. | Heathland Corporation Limited<br>BUILDING 1, YONGXIN INDUSTRY ZONE,<br>SHENZHEN 518115<br>CHINA | Service and Supply<br>Agreements | Agreement | - |
| 492 | Instant Brands LLC | Hebei MSD Glass technology Co., Ltd<br>XINQU, HEJIAN<br>HEBEI<br>CHINA | Service and Supply<br>Agreements | Agreement | - |
| 493 | Instant Brands Holdings<br>Inc. | Heck Inc.<br>534 MANDEVILLA DR.<br>BRENTWOOD, CA 94513 | Confidentiality<br>Agreements | Mutual NDA | - |
| 494 | Instant Brands LLC | Heraeus Deutschland GmbH & Co KG<br>Heraeusstraße 12-14<br>HANAU 63450<br>GERMANY | Confidentiality<br>Agreements | NDA | - |
| 495 | Instant Brands Inc. | HFCC Limited<br>8A NEW ROAD<br>MEPAL, ELY<br>CAMBRIDGESHIRE CB6 2AP<br>UNITED KINGDOM | Service and Supply<br>Agreements | Consultancy Agreement | - |
| 496 | Instant Brands LLC | HFW Industries<br>196 Philadelphia Street<br>BUFFALO, NY 14207 | Confidentiality<br>Agreements | Non-Disclosure Agreement | - |
| 497 | Instant Brands LLC | High Peak Concepts, LLC<br>PO BOX 1142<br>SARANAC LAKE, NY 12983 | Confidentiality<br>Agreements | Mutual NDA | - |
| 498 | Instant Brands LLC | HighRadius Corporation<br>200 WESTLAKE PARK BLVD., SUITE 800<br>ATTN: LEGAL DEPARTMENT<br>HOUSTON, TX 77079 | IT Agreements | Change Order #1 to SOW #2 | - |
| 499 | Instant Brands LLC | HighRadius Corporation<br>200 WESTLAKE PARK BLVD., SUITE 800<br>ATTN: LEGAL DEPARTMENT<br>HOUSTON, TX 77079 | IT Agreements | SOW/Order Form #201 | - |
| 500 | Instant Brands LLC | HighRadius Corporation<br>200 WESTLAKE PARK BLVD., SUITE 800<br>ATTN: LEGAL DEPARTMENT<br>HOUSTON, TX 77079 | IT Agreements | 1st Amendment to Schedule 102 | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 501 | Instant Brands LLC | HighRadius Corporation<br>200 WESTLAKE PARK BLVD., SUITE 800<br>ATTN: LEGAL DEPARTMENT<br>HOUSTON, TX 77079 | IT Agreements | Master Subscription Agreement and Order containing 2 Statements of Work | 34,500.00 |
| 502 | Corelle Brands (Canada) Inc. | Home Depot Canada<br>c/o Home Depot of Canada<br>2455 Paces Ferry Road<br>ATLANTA, GA 30339 | Service and Supply Agreements | In Store Service Agreement | - |
| 503 | Corelle Brands (Canada) Inc. | Home Depot of Canada Inc.<br>c/o Home Depot of Canada<br>2455 Paces Ferry Road<br>ATLANTA, GA 30339 | Service and Supply Agreements | Supplier Buying Agreement - OLFA | - |
| 504 | Instant Brands LLC | Home Depot of Canada<br>C/O HOME DEPOT OF CANADA<br>2455 PACES FERRY RD<br>ATLANTA, GA 30339 | Service and Supply Agreements | Canadian Rebate Agreement | - |
| 505 | Instant Brands LLC | Home Depot of Canada,<br>c/o Home Depot of Canada<br>2455 Paces Ferry Road<br>ATLANTA, GA 30339 | Service and Supply Agreements | Canadian Marketing Agreement | - |
| 506 | Instant Brands LLC | Home Depot Product Authority, LLC.,<br>2455 Paces Ferry Rd SE<br>ATLANTA, GA 30339 | Customer Agreements | SBA_2079_corelle 12787 | - |
| 507 | Instant Brands LLC | Home Depot Product Authority, LLC.,<br>2455 Paces Ferry Rd SE<br>ATLANTA, GA 30339 | Customer Agreements | SBA_17283_corelle 19621 | - |
| 508 | Instant Brands LLC | Home Depot Product Authority, LLC.,<br>2455 Paces Ferry Rd SE<br>ATLANTA, GA 30339 | Customer Agreements | SBA_38064_corelle 60010233 | - |
| 509 | Instant Brands LLC | Home Depot Product Authority, LLC.,<br>2455 Paces Ferry Rd SE<br>ATLANTA, GA 30339 | Customer Agreements | SBA_17432_world kitchen 19561 | - |
| 510 | Corelle Brands (Canada) Inc. | Home Hardware Stores Limited<br>34 Henry Street West St<br>Jacobs, ON N0B 2N0<br>CANADA | Customer Agreements | Defective Product Agreement | - |
| 511 | Corelle Brands (Canada) Inc. | HOME HARDWARE STORES LIMITED<br>34 Henry Street West St<br>Jacobs, ON N0B 2N0<br>CANADA | Customer Agreements | Partnership Agreement | - |
| 512 | Corelle Brands (Canada) Inc. | Home Hardware Stores Limited<br>34 Henry Street West St<br>Jacobs, ON N0B 2N0<br>CANADA | Customer Agreements | Supplier Guide | - |
| 513 | Corelle Brands (Canada) Inc. | Home Hardware Stores Limited<br>34 Henry Street West St<br>Jacobs, ON N0B 2N0<br>CANADA | Customer Agreements | Vendor Agreement | - |
| 514 | Instant Brands LLC | Home Union International Ltd.<br>RM1314A, LIPPO SUN PLAZA<br>28 CANTON ROAD<br>HONG KONG<br>CHINA | Service and Supply Agreements | Supply Agreement | - |
| 515 | Instant Brands LLC | Horizon Solutions LLC<br>175 Josons Drive<br>ROCHESTER, NY 14623 | Confidentiality Agreements | Non Disclosure Agreement | - |
| 516 | Instant Brands Inc. | HOUGHTON MIFFLIN HARCOURT PUBLISHING COMPANY<br>3 Park Avenue<br>Floor 19<br>NEW YORK, NY 10016 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 517 | Instant Brands LLC | Hubbard Enterprises<br>1068 Winston Court<br>WESTLAKE VILLAGE, CA 91361 | Confidentiality Agreements | Mutual Non-Disclosure Agreement | - |
| 518 | Instant Brands LLC | HUGE LLC<br>45 MAIN STREET, THIRD FLOOR<br>ATTN: SCOTT SCHREIBER<br>BROOKLYN, NY 11201 | Service and Supply Agreements | Master Services Agreement | - |
| 519 | Instant Brands LLC | Huntington Technology Finance<br>ATTN: SMBX CONTRACTS<br>2285 FRANKLIN ROAD<br>BLOOMFIELD HILLS, MI 48302 | Equipment Leases | Lease Agreement (GN Printer) | - |
| 520 | Instant Brands LLC | Hydration Labs, Inc.<br>529 MAIN STREET<br>SUITE 304<br>CHARLESTOWN, MA 02129 | Equipment Leases | Agreement | 4,200.00 |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 521 | Instant Brands LLC | IFG International Financial Group of Chicago, LLC<br>200 N. LASALLE SUITE 1930<br>CHICAGO, IL 60601 | Independent Contractor Agreements | SOW | 3,500.00 |
| 522 | Instant Brands LLC | IHS Global Inc<br>15 INVERNESS WAY EAST<br>ENGLEWOOD, CO 80112-5710 | Service and Supply Agreements | Agreement 00664309 | - |
| 523 | Instant Brands LLC | Impact Logistics Inc<br>7980 N. BROTHER BLVD.<br>MEMPHIS, TN 38133 | Service and Supply Agreements | Rate Agreement 2022 | - |
| 524 | Instant Brands LLC | Impact Logistics, Inc<br>7980 N. BROTHER BLVD.<br>MEMPHIS, TN 38133 | Service and Supply Agreements | Services Agreement | 5,840.00 |
| 525 | Instant Brands LLC | IMR Test Labs<br>131 WOODSEDGE DR<br>LANSING, NY 14882 | Service and Supply Agreements | Services Agreement | - |
| 526 | Instant Brands LLC | inContact<br>75 WEST TOWN RIDGE PARKWAY, TOWER 1<br>SANDY, UT 84070 | Service and Supply Agreements | Standard Terms of Use | - |
| 527 | Instant Brands LLC | inContact, Inc.<br>75 WEST TOWN RIDGE PARKWAY, TOWER 1<br>SANDY, UT 84070 | IT Agreements | Service Agreement | 65,045.12 |
| 528 | Instant Brands LLC | Independent Contractor 1<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Independent Contractor Agreements | Amendment 1 to Independent Contractor Agreement and SOW | - |
| 529 | Instant Brands LLC | Independent Contractor 1<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Independent Contractor Agreements | Independent Contractor Agreement | - |
| 530 | Instant Brands LLC | Independent Contractor 10<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Independent Contractor Agreements | Amendment No. 1 to Independent Contractor Agreement | - |
| 531 | Instant Brands LLC | Independent Contractor 10<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Independent Contractor Agreements | Independent Contractor Agreement | - |
| 532 | Instant Brands LLC | Independent Contractor 11<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Independent Contractor Agreements | Amendment 2 to Independent Contractor Agreement | - |
| 533 | Instant Brands LLC | Independent Contractor 11<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Independent Contractor Agreements | Amendment 1 to Independent Contractor Agreement | - |
| 534 | Instant Brands LLC | Independent Contractor 11<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Independent Contractor Agreements | Independent Contractor Agreement | - |
| 535 | Instant Brands LLC | Independent Contractor 12<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Independent Contractor Agreements | Independent Contractor Agreement (Social Media Moderator) | - |
| 536 | Instant Brands Holdings Inc. | Independent Contractor 13<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Independent Contractor Agreements | Professional Services Agreement | - |
| 537 | Instant Brands LLC | Independent Contractor 14<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Independent Contractor Agreements | Independent Contractor Agreement | - |
| 538 | Instant Brands LLC | Independent Contractor 15<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Independent Contractor Agreements | Independent Contractor Agreement (Social Media Moderator) | - |
| 539 | Instant Brands LLC | Independent Contractor 16<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Independent Contractor Agreements | Amendment No. 2 to Independent Contractor Agreement | - |
| 540 | Instant Brands LLC | Independent Contractor 17<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Independent Contractor Agreements | Amendment No. 1 | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 541 | Instant Brands Holdings Inc. | Independent Contractor 2<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Independent Contractor Agreements | Professional Services Agreement | - |
| 542 | Instant Brands LLC | Independent Contractor 3<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Independent Contractor Agreements | Independent Contractor Agreement (Retainer) | - |
| 543 | Instant Brands LLC | Independent Contractor 4<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Independent Contractor Agreements | Independent Contractor Agreement (Social Media Moderator) | - |
| 544 | Instant Brands Inc. | Independent Contractor 5<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Independent Contractor Agreements | 3rd Amendment | - |
| 545 | Instant Brands LLC | Independent Contractor 6<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Independent Contractor Agreements | Independent Contractor Agreement (Social Media Moderator) | - |
| 546 | Instant Brands LLC | Independent Contractor 7<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Independent Contractor Agreements | Independent Contractor Agreement | - |
| 547 | Instant Brands LLC | Independent Contractor 8<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Independent Contractor Agreements | Independent Contractor Agreement (Social Media Moderator) | - |
| 548 | Instant Brands LLC | Independent Contractor 9<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Independent Contractor Agreements | Independent Contractor Agreement (Social Media Moderator) | - |
| 549 | Instant Brands Holdings Inc. | Industrias Man de Mexico Sa De CV<br>AVENIDA 5-103<br>COLONIA GRANJAS SAN ANTONIO<br>ISTAPALAPA 9070<br>MEXICO | Confidentiality Agreements | Mutual NDA | - |
| 550 | Instant Brands Inc. | INFLOW TECHNOLOGY<br>#33 & 34, Indiranagar 1st stage, off 100 feet road<br>Bangalore 560038<br>INDIA | IT Agreements | SOW for Solidworks PDM | - |
| 551 | Instant Brands LLC | Innovo Concepts, LLC<br>1266 EVERGREEN AVE.<br>DES PLAINES, IL 60016 | Confidentiality Agreements | Mutual NDA | - |
| 552 | Instant Brands Inc. | Instant Brands (Australia) Pty Ltd<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | Distribution Agreement IB Inc with CB Australia | - |
| 553 | Instant Brands LLC | Instant Brands (Australia) Pty Ltd<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | Intercompany Services Agreement CB LLC with CB Australia | - |
| 554 | Instant Brands LLC | Instant Brands (Australia) Pty Ltd<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | Intercompany Services Agreement CB LLC with CB Australia | - |
| 555 | Instant Brands LLC | Instant Brands (Australia) Pty Ltd.<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | Distribution Agreement CB LLC with CB Australia | - |
| 556 | Instant Brands LLC | Instant Brands (EMEA) Ltd<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | 2021 Intercompany Transfer Pricing True-up Agreement | - |
| 557 | Instant Brands LLC | Instant Brands (EMEA) Ltd<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | DA CB 4 Distributor Agreement - US - UK (unsigned) | - |
| 558 | Instant Brands LLC | Instant Brands (EMEA) Ltd<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | Intercompany Services Agreement CB LLC with IB EMEA | - |
| 559 | Instant Brands Inc. | Instant Brands (EMEA) Ltd<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | Intercompany Services Agreement IB Inc with IB EMEA | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 560 | Instant Brands LLC | Instant Brands (Korea) Co. Ltd<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | Intercompany Services Agreement CB LLC with CB Korea | - |
| 561 | Instant Brands Inc. | Instant Brands Acquisition Holdings Inc.<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | Intellectual Property Assignment Agreement | - |
| 562 | URS-1 (Charleroi) LLC | Instant Brands Holdings Inc.<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Real Property Leases | Lease Agreement (PA) | - |
| 563 | Corelle Brands (Canada) Inc. | Instant Brands Holdings Inc.,<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | Intercompany Note between Corelle Brands (Canada) Inc. and Corelle Brands Holdings Inc | - |
| 564 | Corelle Brands (Canada) Inc. | Instant Brands Holdings Inc.,<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | Interest-bearing promissory note by CB Canada in favor of CB Holdings | - |
| 565 | URS-2 (Corning) LLC | Instant Brands LLC<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Real Property Leases | Lease Agreement (NY) | - |
| 566 | Instant Brands Holdings Inc. | INTACT Insurance Company<br>4 Robert Speck Parkway<br>Suite 100<br>Mississauga, ON L4X 1S1<br>CANADA | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 567 | Instant Brands LLC | Integer Denver, A Division of The Integer Group, LLC.<br>7245 West Alaska Drive<br>Attn: Jennifer Tyus<br>LAKEWOOD, CO 80226 | Service and Supply Agreements | Agreement | - |
| 568 | Instant Brands Inc. | Intego Co. dba Clyde<br>579 Broadway #2C<br>NEW YORK, NY 10012 | Confidentiality Agreements | Mutual Non-Disclosure Agreement | - |
| 569 | Instant Brands Inc. | Intego Co. dba Clyde<br>579 Broadway #2C<br>NEW YORK, NY 10012 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 570 | Instant Brands LLC | Intellinet Consulting, LLC<br>ATTN: FINANCE DEPARTMENT<br>TWO CONCOURSE PARKWAY<br>SUITE 100<br>ATLANTA, GA 30328 | Service and Supply Agreements | Master Agreement | - |
| 571 | Instant Brands LLC | International Financial Group of Chicago, LLC<br>200 N. LaSalle<br>Suite 1930<br>CHICAGO, IL 606061 | Service and Supply Agreements | MSA | - |
| 572 | Instant Brands LLC | Intertek<br>545 E. ALGONQUIN ROAD<br>ARLINGTON HEIGHTS, IL 60005 | Service and Supply Agreements | Qu-01263104 | - |
| 573 | Instant Brands LLC | Intertek<br>545 E. ALGONQUIN ROAD<br>ARLINGTON HEIGHTS, IL 60005 | Service and Supply Agreements | Qu-01268425 | - |
| 574 | Instant Brands LLC | Ipsos-Insight LLC<br>1271 Avenue of the Americas<br>15th Floor<br>NEW YORK, NY 10020 | Confidentiality Agreements | NDA | - |
| 575 | Instant Brands LLC | Iris Recruiting Solutions<br>11611 N. MERIDIAN ST.<br>SUITE 350<br>CARMEL, IN 46032 | Service and Supply Agreements | Contingency Agreement | - |
| 576 | Instant Brands LLC | iSustain<br>1521 Native Trail<br>SODDY DAISY, TN 37379 | Service and Supply Agreements | Recycling Services Agreement | - |
| 577 | Instant Brands LLC | ITERABLE, INC.<br>71 STEVENSON ST<br>SUITE 300<br>SAN FRANCISCO, CA 94105 | Service and Supply Agreements | Signed contracts for IB | 37,896.99 |
| 578 | Instant Brands LLC | J. B. Hunt Transport, Inc.<br>615 J.B. HUNT CORPORATE DRIVE<br>LOWELL, AR 72745 | Service and Supply Agreements | Rate/Volume Agreement | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 579 | Instant Brands LLC | J. B. Hunt Transport, Inc.<br>615 J.B. HUNT CORPORATE DRIVE<br>LOWELL, AR 72745 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 580 | Instant Brands LLC | JAMES CAMPBELL COMPANY LLC<br>425 California Street<br>Suite 500<br>Attn: Executive Vice President, Real Estate Investment Management<br>SAN FRANCISCO, CA 94101 | Real Property Leases | First Amendment to Downers Grove Office Lease | - |
| 581 | Instant Brands LLC | JAMES CAMPBELL COMPANY LLC<br>425 California Street<br>Suite 500<br>Attn: Executive Vice President, Real Estate Investment Management<br>SAN FRANCISCO, CA 94101 | Real Property Leases | Storage Agreement | - |
| 582 | Instant Brands LLC | JAMES CAMPBELL COMPANY LLC,<br>425 California Street<br>Suite 500<br>Attn: Executive Vice President, Real Estate Investment Management<br>SAN FRANCISCO, CA 94101 | Real Property Leases | Downers Grove Office Lease | 146,323.35 |
| 583 | URS-1 (Charleroi) LLC | Jefferies Finance LLC<br>520 Madison Ave<br>10th Floor<br>NEW YORK, NY 10022 | Financial Agreements | TL Pledge Agreement [Executed] | - |
| 584 | Instant Brands LLC | Jensen Industrial Limited<br>11/F, WANCHAI COMMERCIAL CENTRE<br>JOHNSTON ROAD 194-204<br>WANCHAI<br>HONG KONG<br>CHINA | Service and Supply Agreements | Supply Agreement | - |
| 585 | Instant Brands Holdings Inc. | Jiang Su Baoheng New Material Technology Co., Ltd.<br>No 777, North of Jinglong Road<br>Sucheng Economic Development Zone<br>Suqian, Jiangsu<br>223800<br>CHINA | Confidentiality Agreements | Mutual Non-Disclosure Agreement | - |
| 586 | Instant Brands LLC | JK Adams Company<br>1430 Route 30<br>DORSET, IA 05251 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 587 | Instant Brands LLC | JMG SECURITY SYSTEMS, INC.<br>17150 NEWHOPE ST., 109<br>FOUNTAIN VALLEY, CA 92708 | Service and Supply Agreements | Commercial Security Fire Alarm System Agreement | - |
| 588 | Instant Brands LLC | JMG SECURITY SYSTEMS, INC.<br>17150 NEWHOPE ST., 109<br>FOUNTAIN VALLEY, CA 92708 | Service and Supply Agreements | Software Maintenance Agreement | - |
| 589 | Instant Brands LLC | Joanne Collin Design Group<br>4656 NINE MILE CREEK PARKWAY<br>MINNEAPOLIS, MN 55437 | License Agreements | Invoice re: Assignment of Copyright | - |
| 590 | Instant Brands LLC | Joanne Collins Design Group<br>4656 NINE MILE CREEK PARKWAY<br>MINNEAPOLIS, MN 55437 | License Agreements | Design License Agreement | - |
| 591 | Instant Brands LLC | Jobot<br>3101 West Coast Hwy<br>NEWPORT BEACH, CA 92663 | Service and Supply Agreements | Client Recruiting Agreement (Greencastle) | - |
| 592 | Instant Brands (Canada) Holding Inc. | John Hancock Retirement Plan Services, LLC<br>690 Canton St.<br>Westwood, MA 02090 | Service and Supply Agreements | Adoption Agreement for OnTarget Assignment and Amendment | - |
| 593 | Instant Brands (Canada) Holding Inc. | John Hancock Retirement Plan Services, LLC<br>690 Canton St.<br>Westwood, MA 02090 | Service and Supply Agreements | Service Agreement Assignment and Amendment for Retirement Income Plan | 228.53 |
| 594 | Instant Brands LLC | John Mills Electric, Inc.<br>1836 GRAND CENTRAL AVE.<br>ATTN: MANAGER<br>ELMIRA HEIGHTS, NY 14903 | Service and Supply Agreements | Master Agreement | - |
| 595 | Instant Brands LLC | John Mills Electric, Inc.<br>1836 GRAND CENTRAL AVE.<br>ATTN: MANAGER<br>ELMIRA HEIGHTS, NY 14903 | Service and Supply Agreements | 1st Amendment to MA | - |
| 596 | Instant Brands LLC | John Olson Design<br>149 Rainbow Drive #4933<br>LIVINGSTON, TX 77399 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 597 | Instant Brands Inc. | John Wiley & Sons, Inc.<br>605 Third Ave<br>NEW YORK, NY 10158 | License Agreements | Publication Agreement (IP Cookbook For Dummies) | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 598 | Instant Brands LLC | Johnson Controls Fire Protection LP<br>195 LIMEKILN ROAD<br>ATTN: PAUL M. SAVINO<br>NEW CUMBERLAND, PA 17070 | Service and Supply Agreements | Service Solution Agreement | - |
| 599 | Instant Brands LLC | Johnson Controls Fire Protection LP<br>195 LIMEKILN ROAD<br>ATTN: PAUL M. SAVINO<br>NEW CUMBERLAND, PA 17070 | Service and Supply Agreements | Service Agreement | - |
| 600 | Instant Brands LLC | Johnson Controls Security Solutions LLC<br>400 RIVERWALK PKWY<br>ATTN: GARY SONNENBERGER<br>TONAWANDA, NY 14150-5816 | Service and Supply Agreements | Commercial Sales Agreement- Card Access | - |
| 601 | Instant Brands LLC | Johnson Controls Security Solutions LLC<br>400 RIVERWALK PKWY<br>ATTN: GARY SONNENBERGER<br>TONAWANDA, NY 14150-5816 | Service and Supply Agreements | Commercial Sales Agreement- Fire Alarm | - |
| 602 | Instant Brands LLC | JOHNSON CONTROLS SECURITY SOLUTIONS LLC<br>400 RIVERWALK PKWY<br>ATTN: GARY SONNENBERGER<br>TONAWANDA, NY 14150-5816 | Service and Supply Agreements | Commercial Sales Agreement Rider - Card Access | - |
| 603 | Instant Brands LLC | Johnson Controls Security Solutions LLC<br>400 RIVERWALK PKWY<br>ATTN: GARY SONNENBERGER<br>TONAWANDA, NY 14150-5816 | Service and Supply Agreements | Rider Printer WINPAK Conversion | - |
| 604 | Instant Brands LLC | Johnson Controls<br>PO BOX 93107<br>CHICAGO, IL 60673 | Service and Supply Agreements | Greencastle Rider | - |
| 605 | Instant Brands LLC | Join the Dots (Research) Limited<br>The Hive, 51<br>Lever Street<br>MANCHESTER M1 1FN<br>UNITED KINGDOM | Confidentiality Agreements | NDA | - |
| 606 | Instant Brands Inc. | JPMorgan Chase Bank, N.A.<br>111 POLARIS PARKWAY<br>SUITE N4 (OH1-1085)<br>ATTN: OPERATIONS MANAGER<br>COLUMBUS, OH 43240 | Financial Agreements | JP Morgan Chase Bank & Royal Bank Canada - Intercreditor Agreement | - |
| 607 | Instant Brands LLC | JPMORGAN CHASE BANK, N.A.<br>111 POLARIS PARKWAY<br>SUITE N4 (OH1-1085)<br>ATTN: OPERATIONS MANAGER<br>COLUMBUS, OH 43240 | Financial Agreements | Equipment Agreement | - |
| 608 | Instant Brands LLC | JPMorgan Chase Bank, N.A.<br>111 POLARIS PARKWAY<br>SUITE N4 (OH1-1085)<br>ATTN: OPERATIONS MANAGER<br>COLUMBUS, OH 43240 | Equipment Leases | Master Lease Agreement | - |
| 609 | Instant Brands Inc. | JPMorgan Chase Bank, N.A.<br>111 POLARIS PARKWAY<br>SUITE N4 (OH1-1085)<br>ATTN: OPERATIONS MANAGER<br>COLUMBUS, OH 43240 | Financial Agreements | Master Stand-By Claims Purchase Agreement - Instant Brands | - |
| 610 | Instant Brands Holdings Inc. | Jurado Hermanos S.L.<br>POLIGONO IND PLA DE LA VALLONGA<br>ALLE NIEVE 8<br>ALICANTE 3006<br>SPAIN | Confidentiality Agreements | Mutual NDA | - |
| 611 | Instant Brands Holdings Inc. | Kaleidoscope Inc<br>700 N. Sacramento Blvd<br>CHICAGO, IL 60612 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 612 | Instant Brands LLC | KANTAR LLC<br>11 MADISON AVE.<br>12TH FLOOR<br>NEW YORK, NY 10010 | Service and Supply Agreements | Master Services Agreement | - |
| 613 | Instant Brands LLC | Kate Holloway Design, LLC<br>35 Forrester Street<br>Salem, MA 01970 | Confidentiality Agreements | NDA | - |
| 614 | Corelle Brands (Canada) Inc. | KDW Agency<br>5180 Grand Blvd<br>Montreal, QC H3X 3S4<br>CANADA | Service and Supply Agreements | Independent Sales Representative  Agreement | - |
| 615 | Instant Brands LLC | Kellogg USA Inc.<br>One Kellogg Square<br>BATTLE CREEK, MI 49017 | Confidentiality Agreements | Mutual NDA | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 616 | Instant Brands LLC | KEN STORKOKKEN A/S<br>Runetoften 15-17, 8210 Arhus V<br><br>DENMARK | Customer Agreements | Attachment B to Non-Exclusive Distribution Agreement | - |
| 617 | Instant Brands LLC | KEN STORKOKKEN A/S<br>Runetoften 15-17, 8210 Arhus V<br><br>DENMARK | Customer Agreements | Attachment A to Non-Exclusive Distribution Agreement | - |
| 618 | Instant Brands LLC | Kent Consulting Engineers<br>20 N. WACKER DRIVE<br>SUITE 1900<br>ATTN: GENERAL COUNSEL<br>CHICAGO, IL 60606 | Service and Supply Agreements | Master Client Services Agreement and Proposal | - |
| 619 | Instant Brands LLC | Keyence Corp. of America<br>669 River Road<br>Elmwood Park, NJ 07407 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 620 | Instant Brands Holdings Inc. | Kinect Energy, Inc.<br>11100 Wayzata Blvd<br>Suite 200<br>Minnetonka, MN 55305 | Confidentiality Agreements | CA - Instant Brands Holdings | - |
| 621 | Instant Brands LLC | King's Flair Development Limited<br>12/F., Yardley Commercial Building<br>3 Connaught Road West<br><br>HONG KONG | Service and Supply Agreements | Manufacturing Agreement | 136,591.40 |
| 622 | Instant Brands LLC | King's Flair Development Limited<br>12/F., Yardley Commercial Building<br>3 Connaught Road West<br><br>HONG KONG | Service and Supply Agreements | Pyrex Littles Baby Smaller Food Pouch | - |
| 623 | Instant Brands LLC | King's Flair Development Limited<br>12/F., Yardley Commercial Building<br>3 Connaught Road West<br><br>HONG KONG | Service and Supply Agreements | Pyrex Little SOW agreement | - |
| 624 | Instant Brands LLC | King's Flair Development Limited<br>12/F., Yardley Commercial Building<br>3 Connaught Road West<br><br>HONG KONG | Service and Supply Agreements | 4th SOW (Pyrex Littles) | - |
| 625 | Instant Brands LLC | King's Flair Development Limited<br>A12/F, Yardley Commercial Building<br>3 Connaught Road West<br><br>HONG KONG | Service and Supply Agreements | Tooling Agreement | - |
| 626 | Instant Brands LLC | KIRSHENBAUM BOND SENECAL + PARTNERS LLC<br>160 Varick Street<br>NEW YORK, NY 10013 | Service and Supply Agreements | Master Services Agreement | - |
| 627 | Instant Brands Inc. | Kitchen Collection, LLC<br>71E Water Street<br>Chillicothe, OH 45601 | Customer Agreements | Vendor Setup Package | - |
| 628 | Instant Brands LLC | Kmart Corporation<br>3333 Beverly Rd<br>Hoffman Estates, IL 60179 | Customer Agreements | Sears Holding Company - Universal Terms and Conditions | - |
| 629 | Instant Brands LLC | KnowBe4<br>33 N Garden Ave, Suite 1200, Clearwater, FL 33755<br>Suite 1200<br>Clearwater, FL 33755 | IT Agreements | Renewal | - |
| 630 | Instant Brands Holdings Inc. | Koblenz Electrica SA de CV<br>AVE. CIENCIA 28<br>PARQUE INDUSTRIAL CUAMATIA<br>CUAUTITLAN IZCALLI<br>MEXICO | Confidentiality Agreements | Mutual NDA | - |
| 631 | Instant Brands LLC | Kohl's<br>N56W 17000 RIDGEWOOD DRIVE<br>MENOMONEE FALLS, WI 53051 | Customer Agreements | 2020 BYR 12 D266 Vendor Contract 8.4.2020 | - |
| 632 | Instant Brands LLC | KOHL'S<br>N56W 17000 RIDGEWOOD DRIVE<br>MENOMONEE FALLS, WI 53051 | Customer Agreements | Vendor Agreement (Dept 60) | - |
| 633 | Instant Brands LLC | Kohl's<br>N56W 17000 RIDGEWOOD DRIVE<br>MENOMONEE FALLS, WI 53051 | Customer Agreements | Vendor Agreement (Dept 266) | - |
| 634 | Instant Brands LLC | Konica Minolta Premier Finance<br>411 Newark Pompton Turnpike<br>Wayne, NJ 07470 | Equipment Leases | Lease Agreement | 11,242.30 |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 635 | Instant Brands LLC | Konica Minolta Premier Finance<br>411 Newark Pompton Turnpike<br>Wayne, NJ 07470 | Equipment Leases | Lease Agreement | - |
| 636 | Instant Brands LLC | Konica Minolta Premier Finance<br>411 Newark Pompton Turnpike<br>Wayne, NJ 07470 | Equipment Leases | Lease | - |
| 637 | Instant Brands LLC | Kount Inc.<br>917 SOUTH LUSK<br>3RD FLOOR<br>BOISE, ID 83706 | Service and Supply Agreements | Services Agreement | 5,705.94 |
| 638 | Instant Brands LLC | KPMG LLP<br>2323 ROSS AVENUE<br>SUITE 1400<br>DALLAS, TX 75201-2721 | Service and Supply Agreements | Engagement Letter re Accounting Advisory Services | - |
| 639 | Instant Brands Inc. | Kraft Foods Group Brands LLC<br>ATTN: DEPUTY GENERAL COUNSEL<br>200 E. RANDOLPH STREET<br>CHICAGO, IL 60601 | License Agreements | First Amendment to License Agreement | - |
| 640 | Instant Brands Inc. | Kraft Foods Group Brands LLC<br>ATTN: DEPUTY GENERAL COUNSEL<br>200 E. RANDOLPH STREET<br>CHICAGO, IL 60601 | License Agreements | Trademark License Agreement | - |
| 641 | Instant Brands Inc. | KRP PROPERTIES<br>555 LEGGET DRIVE<br>TOWER B, SUITE 300<br>OTTAWA, ON K2K 2X3<br>CANADA | Real Property Leases | Lease Ottawa-March Road | 116,419.02 |
| 642 | Instant Brands Inc. | KRP Properties<br>555 LEGGET DRIVE<br>TOWER B, SUITE 300<br>OTTAWA, ON K2K 2X3<br>CANADA | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 643 | Instant Brands Holdings Inc. | KTG SYSTEMS, INC.<br>ATTN: PRESIDENT<br>STONEWOOD COMMONS SUITE 110<br>101 BRADFORD ROAD SUITE 110<br>WEXFORD, PA 15090-6909 | Confidentiality Agreements | Mutual NDA | - |
| 644 | Instant Brands LLC | KTG Systems, Inc.<br>ATTN: PRESIDENT<br>STONEWOOD COMMONS SUITE 110<br>101 BRADFORD ROAD, SUITE 110<br>WEXFORD, PA 15090-6909 | Service and Supply Agreements | Construction Agreement and Statement of Work and General Conditions | - |
| 645 | Instant Brands LLC | KTG Systems, Inc.<br>ATTN: PRESIDENT<br>STONEWOOD COMMONS SUITE 110<br>101 BRADFORD ROAD, SUITE 110<br>WEXFORD, PA 15090-6909 | Service and Supply Agreements | Services Agreement (Tank 52) | - |
| 646 | Instant Brands LLC | KUTAHYA PORSELEN SANAYIA.S.<br>Eskisehir Yolu 8<br>KUTAHYA<br>TURKEY | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 647 | Instant Brands LLC | L.E.K. Consulting LLC<br>75 STATE STREET<br>19TH FLOOR<br>BOSTON, MA 02109 | Service and Supply Agreements | Engagement Letter for Phase 2 Due Diligence | - |
| 648 | Instant Brands LLC | L.E.K. Consulting LLC<br>75 STATE STREET<br>19TH FLOOR<br>BOSTON, MA 02109 | Service and Supply Agreements | Corelle Brands Engagement Letter 1.18.19 | - |
| 649 | Instant Brands Inc. | Lab651<br>550 VANDALIA ST SUITE 224<br>SAINT PAUL, MN 55114 | Service and Supply Agreements | Mobile Application Support Agreement | - |
| 650 | Instant Brands LLC | LaSalle Solutions<br>6111 N River Rd<br>Fifth Floor<br>ROSEMONT, IL 60018 | Equipment Leases | Equipment Lease | - |
| 651 | Instant Brands LLC | LaSalle Solutions<br>6111 N River Rd<br>Fifth Floor<br>ROSEMONT, IL 60018 | Equipment Leases | Lease | - |
| 652 | Instant Brands LLC | LaSalle Solutions<br>6111 N River Rd<br>Fifth Floor<br>ROSEMONT, IL 60018 | Equipment Leases | Schedule to Master Lease Agreement | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 653 | Instant Brands LLC | LaSalle Solutions<br>6111 N River Rd<br>Fifth Floor<br>ROSEMONT, IL 60018 | Equipment Leases | SCH 012 to MLA | - |
| 654 | Instant Brands LLC | LaSalle Solutions<br>6111 N River Rd<br>Fifth Floor<br>ROSEMONT, IL 60018 | Equipment Leases | SCH 008 to MLA | - |
| 655 | Instant Brands LLC | LaSalle Solutions<br>6111 N River Rd<br>Fifth Floor<br>ROSEMONT, IL 60018 | Equipment Leases | SCH 007 to MLA | - |
| 656 | Instant Brands LLC | LaSalle Solutions<br>6111 N River Rd<br>Fifth Floor<br>ROSEMONT, IL 60018 | Equipment Leases | 1st Amendment to MLA | - |
| 657 | Instant Brands LLC | LaSalle Solutions, a division of Fifth Third Bank<br>6111 N River Rd<br>Fifth Floor<br>ROSEMONT, IL 60018 | Equipment Leases | Schedule 1 to Master Agreement | - |
| 658 | Instant Brands LLC | LaSalle Solutions, a division of MB Equipment Finance, LLC<br>6111 N River Rd<br>Fifth Floor<br>ROSEMONT, IL 60018 | Confidentiality Agreements | NDA | - |
| 659 | Instant Brands LLC | LaSalle Systems Leasing, Inc.<br>6111 N. RIVER ROAD<br>ROSEMONT, IL 60018 | Equipment Leases | Master Lease Agreement | - |
| 660 | Instant Brands Inc. | Lawrence Merchandising Services,<br>1405 XENIUM LANE NORTH<br>SUITE 250<br>PLYMOUTH, MN 55441 | Service and Supply Agreements | Master Service Agreement | - |
| 661 | Instant Brands LLC | LEATH GROUP<br>6101 Long Prairie Road<br>Suite 744-122<br>Flower Mound, TX 75028 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 662 | Instant Brands Inc. | Les Viandes Premier R.D.<br>270 Blvd Joseph Carriel<br>Vandervit, QC J7V 5V5<br>CANADA | Confidentiality Agreements | NDA | - |
| 663 | Instant Brands LLC | Lewis Brisbois Bisgaard & Smith LLP<br>633 WEST FIFTH STREET, SUITE 4000<br>LOS ANGELES, CA 90071 | Service and Supply Agreements | Class Action Engagement Letter 4811-5334-0857 | 109,369.91 |
| 664 | Instant Brands LLC | Lextant<br>250 S High St<br>Suite 600<br>COLUMBUS, OH 43215 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 665 | Instant Brands Holdings Inc. | Liberty Mutual Insurance Company<br>175 Berkeley Street<br>BOSTON, MA 02116 | Confidentiality Agreements | NDA | - |
| 666 | Instant Brands LLC | Lifestyle International India Pvt. Ltd<br>77 DEGREE TOWN CENTER<br>BLDG NO. 3<br>WEST WING<br>YAMLUR 560037<br>INDIA | Service and Supply Agreements | Purchase Agreement (India) | - |
| 667 | Instant Brands LLC | Lifestyle International Private Limited<br>77 DEGREE TOWN CENTER<br>BLDG NO. 3<br>WEST WING<br>YAMLUR 560037<br>INDIA | Service and Supply Agreements | Amendment of Purchase Agreement | - |
| 668 | Instant Brands Inc. | Lifetime Brands, Inc.<br>1000 STEWART AVE.<br>GARDEN CITY, NY 11530 | Service and Supply Agreements | 2nd Amendment to LA | - |
| 669 | Instant Brands LLC | Linde<br>2570 BOULEVARD OF THE GENERALS<br>SUITE 212<br>ATTN: SALES MANAGER<br>NORRISTOWN, PA 19403 | Service and Supply Agreements | Product Supply Agreement | 3,883.67 |
| 670 | Instant Brands Holdings Inc. | LinkedIn Corporation<br>1000 W. MAUDE AVENUE<br>SUNNYVALE, CA 94085 | IT Agreements | Order 7346939684 | 20,361.23 |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 671 | Instant Brands Inc. | LITTLE, BROWN AND COMPANY, A DIVISION OF HACHETTE BOOK GROUP, INC.<br>1290 Avenue of the Americas<br>Attn: Reagan Arthur, SVP and Publisher, Little, Brown and Company, Attn: EVP and General Counsel<br>NEW YORK, NY 10104 | License Agreements | Trademark License | - |
| 672 | Instant Brands Inc. | Little, Brown and Company, a division of Hachette Book Group, Inc.<br>1290 Avenue of the Americas<br>Attn: Reagan Arthur, SVP and Publisher, Little, Brown and Company, Attn: EVP and General Counsel<br>NEW YORK, NY 10104 | License Agreements | Trademark License | - |
| 673 | Instant Brands LLC | LIVERMORE PREMIUM OUTLETS II, LLC<br>C/O SIMON PROPERTY GROUP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 | Real Property Leases | Lease - #280, Livermore, CA | 93,739.95 |
| 674 | Instant Brands LLC | LOCERIA COLOMBIANA S.A.S<br>Carrera 54 # 129 Sur-51<br>Caldas, Antioquia<br><br>COLOMBIA | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 675 | Instant Brands Holdings Inc. | Lockton Companies<br>4725 Piedmont Row Dr.<br>Suite 510<br>CHARLOTTE, NC 28210 | Confidentiality Agreements | Nondisclosure Agreement | - |
| 676 | Instant Brands LLC | LONDON DRUGS LIMITED<br>12831 Horseshoe Place<br>Attn: President and General Counsel<br>RICHMOND, BC V7A 4X5<br>CANADA | Customer Agreements | Master Vendor Agreement | - |
| 677 | Instant Brands LLC | London Drugs Limited<br>12831 HORSESHOE PLACE<br>ATTN: PRESIDENT<br>RICHMOND, BC V7A 4X5<br>CANADA | Customer Agreements | Vendor Electronic Commerce Agreement | - |
| 678 | Corelle Brands (Canada) Inc. | Lowes Companies Canada<br>5150 Spectrum Way<br>Suite 200<br>Mississauga, ON L4W 5G2<br>CANADA | Service and Supply Agreements | Commercial Agreement and Vendor Information Sheet | - |
| 679 | Instant Brands LLC | LOWE'S COMPANIES CANADA, ULC<br>5150 Spectrum Way<br>Suite 200<br>Mississauga, ON L4W 5G2<br>CANADA | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 680 | Corelle Brands (Canada) Inc. | Lowe's Companies Canada,<br>5150 Spectrum Way<br>Suite 200<br>Mississauga, ON L4W 5G2<br>CANADA | Service and Supply Agreements | Vendor Information Sheet | - |
| 681 | Corelle Brands (Canada) Inc. | LPF REALTY OFFICE INC.<br>C/O FENGATE PROPERTY MANAGEMENT LTD.<br>2275 UPPER MIDDLE ROAD<br>SUITE 700<br>OAKVILLE, ON L6H 0C3<br>CANADA | Real Property Leases | Lease Burlington Ontario | - |
| 682 | Instant Brands LLC | LPK Brands Inc.<br>19 GARFIELD PLACE, 8TH FLOOR<br>CINCINNATI, OH 45202 | Service and Supply Agreements | Master Agreement | - |
| 683 | Instant Brands LLC | LSINC Corporation<br>490 Discovery Dr, NW<br>HUNTSVILLE, AL 35806 | Confidentiality Agreements | Marabu - Non-Disclosure Agreement | - |
| 684 | Instant Brands LLC | Lubrication Engineers<br>1919 Tulsa<br>WICHITA, KS 67216 | Confidentiality Agreements | NDA | - |
| 685 | Instant Brands LLC | Luigi Finicelli<br>VIA PIGNA 37 (FABBRICATO C)<br>CAMPANIA 80014<br>ITALY | Service and Supply Agreements | Manufacturer's Representative Agreement | - |
| 686 | Instant Brands LLC | Lyons Consulting Group LLC<br>20 N. WACKER DRIVE<br>SUITE 1750<br>ATTN: KATIE DUNLAP<br>CHICAGO, IL 60606 | IT Agreements | Statement of Work for Monitoring and Support 2017 | - |
| 687 | Instant Brands Inc. | M/A/R/C Research LLC<br>7850 7850 NORTH BELT LINE ROAD<br>IRVING, TX 75284-4244 | Service and Supply Agreements | SOW 2 for  Smart Product Concept Research December 2021 | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 688 | Instant Brands Inc. | MACLEAN CREATIVE<br>2733 N. Hamlin Ave<br>Unit 3<br>CHICAGO, IL 60647 | Confidentiality Agreements | Mutual Non-Disclosure Agreement | - |
| 689 | Instant Brands LLC | Macy's Inc.<br>1440 Broadway 7th Floor<br>7TH Floor<br>NEW YORK, NY 10018 | Customer Agreements | Compliance Letter 2022 | - |
| 690 | Instant Brands LLC | Macy's Inc.<br>1440 Broadway 7th Floor<br>7TH Floor<br>NEW YORK, NY 10018 | Customer Agreements | Guaranty Letter | - |
| 691 | Instant Brands LLC | Macy's, Inc.<br>1440 Broadway 7th Floor<br>NEW YORK, NY 10018 | Confidentiality Agreements | NDA | - |
| 692 | Instant Brands Inc. | MAGEE RESOURCE Group LLC<br>620 Texas Street<br>Suite 200<br>SHREVEPORT, LA 71101 | Service and Supply Agreements | Engagement Letter | - |
| 693 | Instant Brands LLC | Maid 2 Clean<br>214 S Laramie Ave<br>CHICAGO, IL 60644 | Service and Supply Agreements | Services Agreement | - |
| 694 | Instant Brands LLC | Manufacturing Automation Systems, LLC<br>9183 Presho School Road<br>Painted Post, NY 14870 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 695 | Instant Brands LLC | MARC GILL<br>3132 WOLFE RD.<br>CLEARWATER, FL 33759 | Service and Supply Agreements | Host Engagement Agreement | - |
| 696 | Instant Brands LLC | Margle Media LLC<br>320 E BUFFALO ST. SUITE 402<br>MILWAUKEE, WI 53202 | Service and Supply Agreements | PWA 001 | - |
| 697 | Instant Brands LLC | Margle Media LLC<br>320 E BUFFALO ST. SUITE 402<br>MILWAUKEE, WI 53202 | Service and Supply Agreements | MSA Final | 40,000.00 |
| 698 | Instant Brands Acquisition Holdings Inc. | Markel Bermuda Limited<br>Markel House 2 Front Street<br>Hamilton HM 11<br>Bermuda | Financial Agreements | Insurance Binder 3529412 | - |
| 699 | Instant Brands Acquisition Holdings Inc. | Markel Bermuda Limited<br>Markel House 2 Front Street<br>Hamilton HM 11<br>Bermuda | Financial Agreements | Insurance Binder 4705882 | - |
| 700 | Instant Brands LLC | Market Track, LLC,<br>PO BOX 28781<br>NEW YORK, NY 10087-8781 | Service and Supply Agreements | Master Services Agreement | - |
| 701 | Instant Brands LLC | MARSHALL COUNTY INDUSTRIAL DEVELOPMENT AUTHORITY<br>520 J.M. Ash Drive<br>Attn: Mr. Justin Hall<br>HOLLY SPRINGS, MS 38635 | Service and Supply Agreements | Mississippi Development Authority - Ace Grant Agreement (MMDC) | - |
| 702 | Instant Brands LLC | Marshall County Water Association, Inc.<br>512 WINGO RD<br>BYHALIA, MS 38611 | Service and Supply Agreements | Water Users Agreement | 2,832.59 |
| 703 | Instant Brands Holdings Inc. | MARVEL BRANDS LLC<br>C/O MARVEL ENTERTAINMENT, LLC<br>ATTN: MARVEL BUSINESS AND LEGAL AFFAIRS.<br>1290 AVENUE OF THE AMERICAS, 2ND FLOOR<br>NEW YORK, NY 10104 | License Agreements | Schedule to License Agreement | 16,666.00 |
| 704 | Instant Brands LLC | Matrix Antrim Partners LP<br>c/o Matrix Realty, Inc.<br>Forsgate Drive<br>CN 4000<br>CRANBURY, NJ 08512 | Real Property Leases | Fifth Amendment to ERDC Lease | - |
| 705 | Instant Brands LLC | Matrix Antrim Partners LP<br>c/o Matrix Realty, Inc.<br>Forsgate Drive<br>CN 4000<br>CRANBURY, NJ 08512 | Real Property Leases | Fourth Amendment to ERDC Lease | - |
| 706 | Instant Brands LLC | MATRIX ANTRIM PARTNERS LP<br>c/o Matrix Realty, Inc.<br>Forsgate Drive<br>CN 4000<br>CRANBURY, NJ 08512 | Real Property Leases | Lease Agreement ERDC Distribution Center | 1,207,304.04 |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 707 | Instant Brands LLC | MATRIX ANTRIM PARTNERS LP<br>c/o Matrix Realty, Inc.<br>Forsgate Drive<br>CN 4000<br>CRANBURY, NJ 08512 | Real Property Leases | Third Amendment to ERDC Lease | - |
| 708 | Instant Brands LLC | Mattel, Inc., Fisher-Price, Inc., Mattel Europa B.V.<br>333 Continental Boulevard<br>EL SEGUNDO, CA 90245 | Confidentiality Agreements | NDA | - |
| 709 | Instant Brands LLC | McCormick & Company Inc.<br>24 SCHILLING ROAD<br>SUITE 1<br>ATTN: CHIEF IP COUNSEL<br>HUNT VALLEY, MD 21031 | License Agreements | Amendment | - |
| 710 | Instant Brands Inc. | MCCORMICK & COMPANY, INCORPORATED<br>ATTN: CHIEF IP COUNSEL<br>24 SCHILLING ROAD<br>SUITE 1<br>HUNT VALLEY, MD 21031 | License Agreements | License Agreement | - |
| 711 | Instant Brands LLC | MCPP 191 NORFOLK SOUTHERN WAY, LLC<br>(SUCCESSOR TO CP LOGISTICS MARSHALL BUILDING 7, LLC)<br>191 NORFOLK SOUTHERN WAY<br>BYHALIA, MS 38611 | Real Property Leases | Third Amendment to Lease (MMDC) | - |
| 712 | Instant Brands LLC | Mealthy Inc.<br>8839 N. Cedar Ave<br>Ste 3<br>FRESNO, CA 93720 | Confidentiality Agreements | Mutual NDA | - |
| 713 | Instant Brands Inc. | MediaMonks Inc.<br>1214 ABBOT KINNEY BLVD<br>VENICE, CA 90291 | Service and Supply Agreements | Master Services Agreement | - |
| 714 | Instant Brands Holdings Inc. | Mercer (US) Inc.<br>ATTN: MICK THOMPSON<br>155 N. WACKER DRIVE<br>SUITE 1500<br>CHICAGO, IL 60606 | Service and Supply Agreements | Engagement Letter Agreement | - |
| 715 | Instant Brands Holdings Inc. | Mercer<br>ATTN: MICK THOMPSON<br>155 N. WACKER DRIVE<br>SUITE 1500<br>CHICAGO, IL 60606 | Service and Supply Agreements | Master Services Agreement | - |
| 716 | Instant Brands Holdings Inc. | Mercer<br>ATTN: MICK THOMPSON<br>155 N. WACKER DRIVE<br>SUITE 1500<br>CHICAGO, IL 60606 | Confidentiality Agreements | NDA | - |
| 717 | Instant Brands Holdings Inc. | MERCHANDISE MART L.L.C.<br>222 MERCHANDISE MART PLAZA<br>SUITE 470<br>ATTN: CHIEF OPERATING OFFICE<br>CHICAGO, IL 60654 | Real Property Leases | Lease Guaranty | - |
| 718 | Instant Brands LLC | MERCHANDISE MART L.L.C.<br>222 MERCHANDISE MART PLAZA<br>SUITE 470<br>ATTN: CHIEF OPERATING OFFICE<br>CHICAGO, IL 60654 | Real Property Leases | Office Lease Merchandise Mart | - |
| 719 | Instant Brands LLC | Meridian IT Inc.<br>509 Erie Blvd. West<br>SYRACUSE, NY 13204 | IT Agreements | Equipment Maintenance Agreement | - |
| 720 | Instant Brands LLC | Meridian IT Inc.<br>9 Parkway North<br>Suite 500<br>DEERFILED, IL 60015-2544 | Service and Supply Agreements | Ad hoc Agreement | - |
| 721 | Instant Brands LLC | Meridian IT Inc.<br>9 Parkway North<br>Suite 500<br>DEERFILED, IL 60015-2544 | Service and Supply Agreements | Assignment Assumption Agreement | 46,374.10 |
| 722 | Instant Brands LLC | Meridian IT<br>9 Parkway North<br>Suite 500<br>DEERFILED, IL 60015-2544 | IT Agreements | (Corning) | - |
| 723 | Instant Brands LLC | Meridian IT<br>9 Parkway North<br>Suite 500<br>DEERFILED, IL 60015-2544 | IT Agreements | (Greencastle) | - |
| 724 | Instant Brands LLC | Messer LLC<br>2570 BOULEVARD OF THE GENERALS<br>SUITE 212<br>ATTN: SALES MANAGER<br>NORRISTOWN, PA 19403 | Service and Supply Agreements | Oxygen agreement 2020-2024 | 91,400.76 |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 725 | Instant Brands LLC | Messer LLC<br>2570 BOULEVARD OF THE GENERALS<br>SUITE 212<br>ATTN: SALES MANAGER<br>NORRISTOWN, PA 19403 | Service and Supply Agreements | Bulk Term Sheet | - |
| 726 | Instant Brands LLC | MESSER LLC<br>2570 BOULEVARD OF THE GENERALS<br>SUITE 212<br>ATTN: SALES MANAGER<br>NORRISTOWN, PA 19403 | Service and Supply Agreements | Purchase Agreement | - |
| 727 | Instant Brands Inc. | MEYER CORPORATION, U.S.<br>1 Meyer Plaza<br>Vallejo, CA 94590 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 728 | Instant Brands LLC | Microban International Ltd.<br>11400 VANSTORY DRIVE<br>ATTN: PRESIDENT<br>HUNTERSVILLE, NC 28078 | License Agreements | Term sheet | - |
| 729 | Instant Brands LLC | Microban International, Ltd.<br>11400 VANSTORY DRIVE<br>ATTN: PRESIDENT<br>HUNTERSVILLE, NC 28078 | License Agreements | License and Supply Agreement | - |
| 730 | Instant Brands LLC | MICROBAN INTERNATIONAL, LTD.<br>11400 VANSTORY DRIVE<br>ATTN: PRESIDENT<br>HUNTERSVILLE, NC 28078 | Confidentiality Agreements | NDA | - |
| 731 | Instant Brands LLC | Microsoft Corporation<br>DEPT 551<br>VOLUME LICENSING<br>6100 NEIL ROAD, SUITE 210<br>RENO, NV 89511-1137 | IT Agreements | Mosscrop1518672676WorldKitchenLLCEA549602160OptOutSigned | - |
| 732 | Instant Brands LLC | Microsoft Corporation<br>DEPT 551<br>VOLUME LICENSING<br>6100 NEIL ROAD, SUITE 210<br>RENO, NV 89511-1137 | IT Agreements | 2013 Microsoft Business and Services Agreement (2012 General Terms) | - |
| 733 | Instant Brands LLC | Microsoft Corporation<br>DEPT 551<br>VOLUME LICENSING<br>6100 NEIL ROAD, SUITE 210<br>RENO, NV 89511-1137 | IT Agreements | Enterprise Services Work Order | - |
| 734 | Instant Brands LLC | Microsoft Corporation<br>DEPT 551<br>VOLUME LICENSING<br>6100 NEIL ROAD, SUITE 210<br>RENO, NV 89511-1137 | IT Agreements | Enterprise Services Work Order - 2021 | - |
| 735 | Instant Brands LLC | Microsoft Corporation<br>DEPT 551<br>VOLUME LICENSING<br>6100 NEIL ROAD, SUITE 210<br>RENO, NV 89511-1137 | IT Agreements | Enterprise Work Order | 629.47 |
| 736 | Instant Brands LLC | Microsoft Corporation<br>DEPT 551<br>VOLUME LICENSING<br>6100 NEIL ROAD, SUITE 210<br>RENO, NV 89511-1137 | IT Agreements | Signature Form | - |
| 737 | Instant Brands LLC | Microsoft Corporation<br>DEPT 551<br>VOLUME LICENSING<br>6100 NEIL ROAD, SUITE 210<br>RENO, NV 89511-1137 | IT Agreements | ProgramSignForm(MSSign)(NA,LatAm)ExBRA,MLI(ENG)(May2020)(CR) | - |
| 738 | Instant Brands LLC | Microsoft Corporation<br>DEPT 551<br>VOLUME LICENSING<br>6100 NEIL ROAD, SUITE 210<br>RENO, NV 89511-1137 | IT Agreements | VL Order Adj End Customer Ackn Form_10032019_ENG.xlsx.pdf | - |
| 739 | Instant Brands LLC | Microsoft<br>DEPT 551<br>VOLUME LICENSING<br>6100 NEIL ROAD, SUITE 210<br>RENO, NV 89511-1137 | IT Agreements | Amendment to Contract Documents | - |
| 740 | Instant Brands LLC | Microsoft<br>DEPT 551<br>VOLUME LICENSING<br>6100 NEIL ROAD, SUITE 210<br>RENO, NV 89511-1137 | IT Agreements | Amendment - 2021 | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 741 | Instant Brands LLC | Microsoft<br>DEPT 551<br>VOLUME LICENSING<br>6100 NEIL ROAD, SUITE 210<br>RENO, NV 89511-1137 | IT Agreements | Enterprise Agreement | - |
| 742 | Instant Brands LLC | Microsoft<br>DEPT 551<br>VOLUME LICENSING<br>6100 NEIL ROAD, SUITE 210<br>RENO, NV 89511-1137 | IT Agreements | M569 Amendment | - |
| 743 | Instant Brands LLC | Microsoft<br>DEPT 551<br>VOLUME LICENSING<br>6100 NEIL ROAD, SUITE 210<br>RENO, NV 89511-1137 | IT Agreements | M570 Change of Billing Amendment | - |
| 744 | Instant Brands LLC | Microsoft<br>DEPT 551<br>VOLUME LICENSING<br>6100 NEIL ROAD, SUITE 210<br>RENO, NV 89511-1137 | IT Agreements | Program Signature form | - |
| 745 | Instant Brands LLC | Microsoft<br>DEPT 551<br>VOLUME LICENSING<br>6100 NEIL ROAD, SUITE 210<br>RENO, NV 89511-1137 | IT Agreements | Renewal Form - 2019 | - |
| 746 | Instant Brands LLC | Microsoft<br>DEPT 551<br>VOLUME LICENSING<br>6100 NEIL ROAD, SUITE 210<br>RENO, NV 89511-1137 | IT Agreements | EA Renewal PSF Final 05232019 | - |
| 747 | Instant Brands LLC | Mid-Atlantic Packaging & Specialties, LLC<br>436 Stump Rod<br>MONTGOMERYVILLE, PA 18936 | Confidentiality Agreements | NDA | - |
| 748 | Instant Brands LLC | MIDEA ELECTRIC TRADING (SINGAPORE) CO PTE LTD<br>O.19 SAN LE ROAD BEIJIAO<br>SHUNDE<br>FOSHAN CITY 528311<br>CHINA | Service and Supply Agreements | Tooling Agreement - Midea Unibody | - |
| 749 | Instant Brands LLC | MIDEA<br>O.19 SAN LE ROAD BEIJIAO<br>SHUNDE<br>FOSHAN CITY 528311<br>CHINA | Service and Supply Agreements | Supply Agreement | - |
| 750 | Instant Brands Holdings Inc. | Millo Appliances UAB<br>MOKYKLOS STR. 36<br>BUKISKIS<br>LITHUANIA | Service and Supply Agreements | Memorandum of Understanding | - |
| 751 | Instant Brands LLC | Milo Appliances<br>MANUFAKTURU STR. 20 -191<br>VILNIUS<br>LITHUANIA | Confidentiality Agreements | Mutual NDA | - |
| 752 | Instant Brands LLC | Ming East-West, LLC<br>4 Mechanic Street<br>Suite 200<br>Natick, MA 01760 | License Agreements | Amendment No. 1 to Promotion and Marketing Services Agreement | - |
| 753 | Instant Brands LLC | MIZKAN AMERICA, INC.<br>1661 Feehanville Drive<br>Suite 300<br>MOUNT PROSPECT, IL 60056 | Confidentiality Agreements | NDA | - |
| 754 | Instant Brands LLC | Modern Picnic, INC.<br>400 Park Avenue South<br>NEW YORK, NY 10016 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 755 | Instant Brands LLC | Moxie Marketing LLC<br>384 Northyards Blvd NW<br>Suite 300<br>ATLANTA, GA 30339 | Confidentiality Agreements | FKA Mutual NDA 2022 | - |
| 756 | Instant Brands Holdings Inc. | MRIGlobal<br>425 Volker Blvd<br>KANSAS CITY, MO 64110 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 757 | Instant Brands LLC | MSC Industrial Direct Co<br>SID TOOL CO. INC.<br>D/B/A MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | Service and Supply Agreements | Supplier Handbook | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 758 | Instant Brands LLC | MSC Industrial Direct Co., Inc.<br>525 HARBOUR PLACE DRIVE<br>ATTN: VP OF CATEGORY ENABLEMENT<br>DAVIDSON, NC 28036 | Service and Supply Agreements | Supplier Agreement | 1,033.04 |
| 759 | Instant Brands Inc. | MUSTANG CUSTOM FOODS, LLC<br>4020 Black Gold Dr<br>DALLAS, TX 75247 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 760 | Instant Brands Inc. | MWM Graphics<br>Matt W. Moore, MWM Graphics<br>150 Middle Street #4B<br>PORTLAND, ME 04101 | Confidentiality Agreements | NDA | - |
| 761 | Instant Brands Holdings Inc. | Myplanet Internet Solutions Ltd.<br>252 Adelaide St E<br>TORONTO, ON M5A 1N1<br>CANADA | Service and Supply Agreements | Services Agreement | - |
| 762 | Instant Brands Holdings Inc. | Myplanet<br>252 Adelaide St E<br>TORONTO, ON M5A 1N1<br>CANADA | Service and Supply Agreements | SCH B to SA | - |
| 763 | Instant Brands LLC | MyRegistry, LLC,<br>2050 Center Ave<br>Suite 100<br>FORT LEE, NJ 07024 | IT Agreements | License Agreement | - |
| 764 | Instant Brands LLC | Mystic Assembly & Decorating Co, Inc.<br>19 Vincent Cr<br>Warminster, PA 18974 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 765 | Instant Brands LLC | Nabico Enterprises LTD<br>74 ENTERPRISE ROAD<br>ATTN: MR. MIRAV SHAH-DIRECTOR<br>PO BOX 39639<br>NAIROBI 623<br>KENYA | Customer Agreements | Agreement Regarding Distribution - Kenya | - |
| 766 | Instant Brands LLC | NAI Hiffman<br>One Oakbrook Terrace #400<br>OAKBROOK TERRACE, IL 60181 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 767 | Instant Brands LLC | National Cattlemen's Beef Association<br>ATTN: Aimee Graugnard<br>9110 E. Nichols Ave<br>Suite 300<br>CENTENNIAL, CO 80112 | License Agreements | Letter of Authorization_FY22 | - |
| 768 | Instant Brands Inc. | NCC Group Escrow Associates, LLC,<br>11675 Rainwater Drive<br>600 Northwinds<br>Suite 260<br>ALPHARETTA, GA 30009 | IT Agreements | Escrow as a Service Replicate+ Agreement | 6,112.15 |
| 769 | Instant Brands Inc. | NDA Party 1<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Confidentiality Agreements | Intellectual Property and Confidential Information Agreement | - |
| 770 | Instant Brands LLC | NDA Party 10<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Confidentiality Agreements | Mutual NDA | - |
| 771 | Instant Brands Acquisition Holdings Inc. | NDA Party 11<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Financial Agreements | Restrictive Covenant Agreement with Employee 29 | - |
| 772 | Instant Brands Inc. | NDA Party 11<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Confidentiality Agreements | Intellectual Property and Confidential Information Agreement | - |
| 773 | Instant Brands Inc. | NDA Party 12<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Confidentiality Agreements | Intellectual Property Information Agreement | - |
| 774 | Instant Brands Acquisition Holdings Inc. | NDA Party 12<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Financial Agreements | Restrictive Covenant Agreement with Employee 30 | - |
| 775 | Instant Brands Inc. | NDA Party 13<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Confidentiality Agreements | Intellectual Property Information Agreement | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 776 | Instant Brands Acquisition Holdings Inc. | NDA Party 13<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Financial Agreements | Restrictive Covenant Agreement with Employee 31 | - |
| 777 | Instant Brands Inc. | NDA Party 2<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Confidentiality Agreements | Intellectual Property and Confidential Information Agreement | - |
| 778 | Instant Brands LLC | NDA Party 3<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Confidentiality Agreements | NDA | - |
| 779 | Instant Brands LLC | NDA Party 4<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Confidentiality Agreements | Mutual NDA | - |
| 780 | Instant Brands Holdings Inc. | NDA Party 5<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Confidentiality Agreements | NDA | - |
| 781 | Instant Brands LLC | NDA Party 6<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Confidentiality Agreements | NDA | - |
| 782 | Instant Brands Holdings Inc. | NDA Party 7<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Confidentiality Agreements | NDA | - |
| 783 | Instant Brands Holdings Inc. | NDA Party 8<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Confidentiality Agreements | NDA | - |
| 784 | Instant Brands LLC | NDA Party 9<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Confidentiality Agreements | Mutual NDA | - |
| 785 | Instant Brands LLC | NEOFLAM INC<br>1, Gieopdosi-ro, Jijeong-myeon, Wonju-si, Gangwon-do<br><br>KOREA | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 786 | Instant Brands LLC | Nestlé USA, Inc.,<br>NESTLE USA, INC. - Legal<br>Legal 1812 North Moore Street<br>ARLINGTON, VA 22209 | Confidentiality Agreements | Mutual NDA | - |
| 787 | Instant Brands LLC | New York Power Authority<br>30 SOUTH PEARL STREET<br>10TH FLOOR<br>ALBANY, NY 12207-3425 | Service and Supply Agreements | Rate Adjustment | - |
| 788 | Instant Brands LLC | NHL ENTERPRISES, L.P.<br>ONE MANHATTAN WEST<br>395 NINTH AVENUE<br>NEW YORK, NY 10001 | License Agreements | Retail License Agreement | - |
| 789 | Instant Brands LLC | Nibek Limited<br>Unit 5, Whieldon Rd<br>Industrial Estate, Whieldon Rd.<br>Stoke On Trent<br>STAFFORSHIRE ST4 4JP<br>UNITED KINGDOM | Confidentiality Agreements | NDA | - |
| 790 | Instant Brands LLC | Nik of Time, Inc.<br>PO BOX 10248<br>NEWPORT BEACH, CA 92658 | Confidentiality Agreements | Mutual NDA | - |
| 791 | Instant Brands LLC | Ningbo Xingwei Cutting- Tools Technplogy Co., Ltd<br>2 XINYUAN NO. 1 ROAD, XIDIAN<br>NINGHAI 315613<br>CHINA | Service and Supply Agreements | XW Settlement Agreement | 103,142.03 |
| 792 | Instant Brands LLC | Noibu Technologies Inc.<br>979 Bank Street<br>Suite 500<br>OTTAWA, ON K1S 3W7<br>CANADA | IT Agreements | Software Services Agreement | - |
| 793 | Instant Brands LLC | NOL-TEC SYSTEMS, INC<br>ATTN: LEGAL DEPT<br>425 APOLLO DRIVE<br>LINO LAKES, MN 55014 | Confidentiality Agreements | Non-Disclosure Agreement | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 794 | Instant Brands LLC | Nol-Tec Systems, Inc.<br>ATTN: LEGAL DEPT<br>425 APOLLO DRIVE<br>LINO LAKES, MN 55014 | Service and Supply Agreements | Supply and Installation Agreement | 14,125.05 |
| 795 | Instant Brands LLC | NORFOLK SOUTHERN RAILWAY COMPANY<br>Norfolk Southern Railway Company Division Superintendent<br>4600 Deer Path Road<br>HARRISBURG, PA 17110 | Service and Supply Agreements | Siding Agreement | 44,978.11 |
| 796 | Instant Brands LLC | NORFOLK SOUTHERN RAILWAY COMPANY<br>Norfolk Southern Railway Company Division Superintendent<br>4600 Deer Path Road<br>HARRISBURG, PA 17110 | Service and Supply Agreements | Pacesetter Customer Demurrage Agreement | - |
| 797 | Instant Brands LLC | Norfolk Southern<br>110 FRANKLIN ROAD<br>ROANOKE, VA 24042-0020 | Service and Supply Agreements | Enhanced Resolution Exhibit A to Siding Agreement | - |
| 798 | Instant Brands Holdings Inc. | North American Capacity Insurance Company<br>650 Elm Street<br>MANCHESTER, NH 03101 | Confidentiality Agreements | NDA | - |
| 799 | Instant Brands LLC | North American Corporation<br>2101 Clair Court<br>GLENVIEW, IL 60025 | Confidentiality Agreements | Confidentiality Agreement | - |
| 800 | Instant Brands LLC | NPD Group, Inc.<br>ATTN: SUSAN BENNETT, CHIEF LEGAL OFFICER<br>900 WEST SHORE ROAD<br>PORT WASHINGTON, NY 11050 | Confidentiality Agreements | NDA | - |
| 801 | Instant Brands LLC | NSF International<br>789 N. DIXBORO ROAD<br>ANN ARBOR, MI 48105-9723 | Service and Supply Agreements | Agreement | - |
| 802 | Instant Brands LLC | NSF International<br>789 N. DIXBORO ROAD<br>ANN ARBOR, MI 48105-9723 | Service and Supply Agreements | 1st Amendment to Agreement | - |
| 803 | Instant Brands LLC | O'Hare Mechanical Contractors, Inc,<br>951 Oakton St.<br>ELK GROVE VILLAGE, IL 60007 | Service and Supply Agreements | OHare Mechanical Contractors Inc - Maintenance | 3,100.00 |
| 804 | Instant Brands LLC | OCEAN NETWORK EXPRESS PTE. LTD.<br>ATTN: ELIZABETH SMALL DIRECTOR<br>8730 STONY POINT PARKWAY<br>RICHMOND, VA 23235 | Service and Supply Agreements | Service Contract | - |
| 805 | Instant Brands Inc. | Oceanwing Service Limited<br>ROOM 1318-19 HOLLYWOOD PLAZA, 610 N<br>KOWLOON<br>HONG KONG<br>CHINA | Service and Supply Agreements | Instant Brands Standard Agreement Dec 20 2022 | - |
| 806 | Instant Brands LLC | OFFICE DEPOT, LLC<br>PO BOX 88040<br>CHICAGO, IL 60680-1040 | Customer Agreements | Trade Vendor Purchasing Agreement | - |
| 807 | Instant Brands LLC | Office H2O<br>7402 E 90th St<br>INDIANAPOLIS, IN 46256 | Equipment Leases | Lease Agreement (Ice Machines) | - |
| 808 | Instant Brands LLC | O-I Packaging Solutions LLC<br>ATTN: ASST. TREASURER<br>5200 TENNYSON PKWY, SUITE 100<br>PLANO, TX 75024 | Service and Supply Agreements | Supply Agreement | - |
| 809 | Instant Brands LLC | Olivotto Glass Technologies, S.P.A.<br>ATTN: MR. PUCCI MASSIMO<br>VIALE GANDHI 22<br>AVIGLIANA (TO) 10051<br>ITALY | Service and Supply Agreements | Master Agreement | 36,026.00 |
| 810 | Instant Brands LLC | Olson Machining, Inc.<br>1804 Hogan Dr.<br>SPRING GROVE, IL 60081 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 811 | Instant Brands LLC | One Mug Brewers<br>2573 HARVEST MOON COURT<br>GREEN BAY, WI 54311 | Confidentiality Agreements | Mutual NDA | - |
| 812 | Instant Brands LLC | One Trust<br>1200 Abernathy Rd NE<br>Bldg 600<br>ATLANTA, GA 30328 | IT Agreements | DSAR + CC | - |
| 813 | Instant Brands LLC | OneTrust<br>1200 Abernathy Rd NE<br>Bldg 600<br>ATLANTA, GA 30328 | IT Agreements | Cookie Consent Guided Onboarding Package SOW | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 814 | Instant Brands LLC | Onit, Inc.<br>1360 Post Oak Blvd.<br>Suite 2200<br>HOUSTON, TX 77056 | IT Agreements | 2023 Renewal | - |
| 815 | Instant Brands LLC | Ontario Knife Co.<br>26 Empire Street<br>FRANKLINVILLE, NY 14737 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 816 | Instant Brands Holdings Inc. | Open 4 Business Productions LLC<br>100 UNIVERSAL CITY PLAZA<br>UNIVERSAL CITY, CA 91608 | License Agreements | Vendor Tradeout Agreement | - |
| 817 | Instant Brands Holdings Inc. | Open Influence, Inc.<br>8455 Beverly Blvd<br>Suite 300<br>LOS ANGELES, CA 90048 | Confidentiality Agreements | NDA | - |
| 818 | Instant Brands LLC | OpenText<br>24685 NETWORK PLACE<br>CHICAGO, IL 60673-1246 | Service and Supply Agreements | Cloud Services SOW | 22,697.91 |
| 819 | Instant Brands Inc. | Optimal Design Co.<br>ATTN: JOSEPH Z. WASCOW<br>601 W. CAMUS DRIVE<br>SUITE B3<br>ARLINGTON HEIGHTS, IL 60004 | Service and Supply Agreements | Master Services Agreement | - |
| 820 | Instant Brands (Canada) Holding Inc. | Oracle America, Inc.<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 | Service and Supply Agreements | Ordering Document | 59,462.45 |
| 821 | Instant Brands LLC | ORACLE ELEVATOR<br>PO BOX 770<br>HAGERSTOWN, MD 21741-0770 | Service and Supply Agreements | Service Agreement | - |
| 822 | Instant Brands LLC | Oracle Elevator<br>PO BOX 770<br>HAGERSTOWN, MD 21741-0770 | Service and Supply Agreements | Elevator Service and Preventive Maintenance Agreement | 979.85 |
| 823 | Instant Brands LLC | OSF Global Services, Inc.<br>500 EDGEWATER DRIVE, SUITE 509<br>WAKEFIELD, MA 01880 | Service and Supply Agreements | Change Order 1 | 5,000.00 |
| 824 | Instant Brands LLC | Otto Group<br>1-7 Werner-otto-str<br>Hamburg 22179<br>GERMANY | Customer Agreements | Signed Code of Conduct | - |
| 825 | Instant Brands LLC | Overstock.com, Inc.<br>799 W. Coliseum Way<br>Midvale, UT 84047 | Customer Agreements | CLAIMS FILING AMENDMENT 20220606 | - |
| 826 | Instant Brands LLC | Overstock.com, Inc.<br>799 W. Coliseum Way<br>Midvale, UT 84047 | Customer Agreements | First Cost Supplier Agreement | - |
| 827 | Instant Brands LLC | Owens-Brockway Glass Container Inc.<br>5200 TENNYSON PKWY, STE 100<br>PLANO, TX 75024-7159 | Service and Supply Agreements | Mold Equipment Responsibility Form | - |
| 828 | Instant Brands LLC | Owens-Brockway Glass Container Inc.<br>5200 TENNYSON PKWY, STE 100<br>PLANO, TX 75024-7159 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 829 | Instant Brands LLC | Packaging Consultants, Inc<br>9 Welby Rd<br>NEW BEDFORD, MA 02745 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 830 | Instant Brands LLC | PACKAGING CORPORATION OF AMERICA<br>435 GITTS RUN ROAD<br>HANOVER, PA 17331 | Service and Supply Agreements | Purchase of 3rd Party Product for Displays (V 5-28-19) | - |
| 831 | Instant Brands LLC | Packaging Corporation of America<br>435 GITTS RUN ROAD<br>HANOVER, PA 17331 | Confidentiality Agreements | NDA | - |
| 832 | Instant Brands LLC | Packaging Corporation of America<br>435 GITTS RUN ROAD<br>HANOVER, PA 17331 | Service and Supply Agreements | Office Space Improvement and Usage Agreement | - |
| 833 | Instant Brands LLC | Packaging Corporation of America<br>435 GITTS RUN ROAD<br>HANOVER, PA 17331 | Service and Supply Agreements | 1st Amendment to Agreement on Terms and Conditions | - |
| 834 | Instant Brands LLC | Packaging Corporation of America<br>435 GITTS RUN ROAD<br>HANOVER, PA 17331 | Service and Supply Agreements | Warehouse Service Agreement | - |
| 835 | Instant Brands LLC | Packaging Corporation of America<br>435 GITTS RUN ROAD<br>HANOVER, PA 17331 | Service and Supply Agreements | Second Amendment to T&C dtd 06-07-23 | 902,177.67 |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 836 | Instant Brands Holdings Inc. | Pancal Sycamore Canyon 257 LLC 600 WASHINGTON AVENUE, SUITE 1100 ST. LOUIS, MO 63101 | Real Property Leases | Consent to Sublease 2325 Cottonwood, Riverside | - |
| 837 | Instant Brands Holdings Inc. | Pancal Sycamore Canyon 257 LLC 600 WASHINGTON AVENUE, SUITE 1100 ST. LOUIS, MO 63101 | Real Property Leases | 2nd Amendment to Lease - (Cottonwood, Riverside) 3.23.22 | - |
| 838 | Instant Brands LLC | PANCAL SYCAMORE CANYON 257 LLC 600 WASHINGTON AVENUE, SUITE 1100 ST. LOUIS, MO 63101 | Real Property Leases | First Amendment to Lease | - |
| 839 | Instant Brands LLC | PanCal Sycamore Canyon 257 LLC 600 WASHINGTON AVENUE, SUITE 1100 ST. LOUIS, MO 63101 | Real Property Leases | Lease Agreement | 71,468.42 |
| 840 | Instant Brands LLC | Park Place Technologies 5910 LANDERBROOK DRIVE SUITE 300 MAYFIELD HEIGHTS, OH 44124 | IT Agreements | 589034-Instant Brands LLC - New.pdf | - |
| 841 | Instant Brands LLC | Partners & Napier Inc. ATTN: LEGAL DEPARTMENT 192 MILL STREET SUITE 600 ROCHESTER, NY 14614 | Service and Supply Agreements | Services Agreement and Statement of Work | - |
| 842 | Instant Brands LLC | Partners Personnel - Management Services, LLC 3820 State St. Ste. B. SANTA BARBARA, CA 93105 | Service and Supply Agreements | Standard Client Service Agreement | - |
| 843 | Instant Brands LLC | Party City Holdings Inc 80 Grasslands Road Elmsford, NY 10523 | Customer Agreements | Vendor Participation Agreement | - |
| 844 | Instant Brands LLC | PASABAHCE No: 44/A, D100 Tuzla/Istanbul TURKEY | Confidentiality Agreements | NDA | - |
| 845 | Instant Brands LLC | Pauway Corporation 63 N Cherry St, #2 Wallingford, CT 06492 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 846 | Instant Brands LLC | Paymetric, Inc. 8500 GOVERNORS HILL DR SYMMES TOWNSHIP, OH 45249 | IT Agreements | Service Agreement | 28,428.00 |
| 847 | Instant Brands Holdings Inc. | PayPal, Inc. 2211 North First Street SAN JOSE, CA 95131 | Service and Supply Agreements | Quick Start_Original_Pricing Amendment_2022-07-18 | - |
| 848 | Instant Brands LLC | PayPal, Inc. 2211 North First Street SAN JOSE, CA 95131 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 849 | Instant Brands LLC | PBS Software Americas, Inc. 2603 CAMINO RAMON SUITE 200 SAN RAMON, CA 94583 | Service and Supply Agreements | Support Services Agreement - Rev 3 | 5,270.00 |
| 850 | Instant Brands LLC | PC Connection Sales Corp. d/b/a Connection PO BOX 4520 WOBURN, MA 01888 | Service and Supply Agreements | NetAcctTermsConditionsNet45 | 314,468.93 |
| 851 | Instant Brands LLC | PCHI-Amscan Inc. 1 Celebration Square Woodcliff Lake, NJ 07677 | Customer Agreements | Vendor Participation Agreement | - |
| 852 | Instant Brands LLC | PCHI-Amscan, Inc. 1 Celebration Square Woodcliff Lake, NJ 07677 | Customer Agreements | Vendor Participation Agreement | - |
| 853 | Instant Brands LLC | Peacock TV LLC 30 Rockefeller Plaza NEW YORK, NY 10112 | Confidentiality Agreements | Confidentiality Agreement | - |
| 854 | Instant Brands LLC | Peak-Ryzex, Inc. 8458 SOLUTIONS CENTER CHICAGO, IL 60677-8002 | Service and Supply Agreements | Greencastle CK71 Scanner | 136,249.00 |
| 855 | Instant Brands LLC | PEARL TRADING CO. LTD. 190 GOMYO SANJO-CITY NIIGATA-PREF 955-8588 JAPAN | Customer Agreements | Non-Exclusive Distributor Agreement | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 856 | Instant Brands Holdings Inc. | PEARLFISHER, INC.<br>455 Broadway<br>5th Floor<br>NEW YORK, NY 10013 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 857 | Instant Brands LLC | PECO<br>571 Six Mile Rd NW<br>COMSTOCK PARK, MI 49321 | Confidentiality Agreements | NDA | - |
| 858 | Instant Brands LLC | Penmac Staffing Services, Inc.<br>447 SOUTH AVENUE<br>SPRINGFIELD, MO 65806 | Service and Supply Agreements | Memorandum of Understanding | - |
| 859 | Instant Brands LLC | Pennwest Industrial Trucks, LLC<br>168 Westec Dr, Mount Pleasant, PA 15666<br>Mount Pleasant, PA 15666 | Equipment Leases | Toyota ICF - Lease 8FD40U | 79,483.08 |
| 860 | Instant Brands LLC | Pennwest Industrial Trucks, LLC<br>168 Westec Dr, Mount Pleasant, PA 15666<br>Mount Pleasant, PA 15666 | Equipment Leases | Toyota ICF - Lease 8FDU30 | - |
| 861 | Instant Brands Inc. | PENSONIC INDUSTRIES SDN BHD<br>Lot 11A, Jalan S1a/223, Sec 51A<br>Petaling Jaya, Selangor 46100<br>Malaysia | Confidentiality Agreements | NDA | - |
| 862 | Instant Brands Holdings Inc. | PG Source Topco LLC<br>DBA SOURCE INTELLIGENCE<br>ATTN: CONTRACTS ADMINISTRATION.<br>1921 PALOMAR OAKS WAY, STE 205<br>CARLSBAD, CA 92008 | Service and Supply Agreements | SOW | - |
| 863 | Instant Brands Holdings Inc. | PG Source Topco LLC.<br>DBA SOURCE INTELLIGENCE<br>ATTN: CONTRACTS ADMINISTRATION.<br>1921 PALOMAR OAKS WAY, STE 205<br>CARLSBAD, CA 92008 | Service and Supply Agreements | Master Services Agreement | - |
| 864 | Instant Brands LLC | Phoenix Business, Inc.<br>ATTN: HANIF SARANGI, PRESIDENT<br>6021 MIDNIGHT PASS RD.<br>UNIT 3<br>SARASOTA, FL 34242-3213 | Service and Supply Agreements | Professional Services Agreement | 15,120.00 |
| 865 | Instant Brands LLC | Phoenix Business, Inc., DBA Phoenix Business Consulting (Phoenix)<br>ATTN: HANIF SARANGI, PRESIDENT<br>6021 MIDNIGHT PASS RD.<br>UNIT 3<br>SARASOTA, FL 34242-3213 | Service and Supply Agreements | RMK Upgrade SOW_IB November 2022 | - |
| 866 | Instant Brands Acquisition Holdings Inc. | PICC Property & Casualty Co.<br>No.50 Boai Wu Road<br>East District Zhongshan<br>GUANGDONG<br>CHINA | Confidentiality Agreements | NDA | - |
| 867 | Instant Brands LLC | Pitcairn LLC dba Chef's Catalog<br>215 Gateway Road West<br>Suite 101<br>NAPA, CA 94558 | Customer Agreements | Vendor Direct to Consumer (V2C) Purchase Agreement | - |
| 868 | Instant Brands LLC | Pitcairn, LLC dba Chef's Catalog<br>215 Gateway Road West<br>Suite 101<br>NAPA, CA 94558 | Customer Agreements | Vendor Direct-to-Consumer Purchase Agreement | - |
| 869 | Instant Brands LLC | Pitney Bowes<br>PO BOX 371887<br>PITTSBURGH, PA 15250-7896 | Equipment Leases | Lease Agreement | 3,125.80 |
| 870 | Instant Brands LLC | Pitt Ohio Express, LLC<br>15 27TH STREET<br>PITTSBURGH, PA 15222 | Service and Supply Agreements | Service Agreement | - |
| 871 | Instant Brands LLC | Pittsburg Steelers<br>3400 S Water Street<br>PITTSBURGH, PA 15203 | Confidentiality Agreements | NDA | - |
| 872 | Instant Brands LLC | Pixlee TurnTo<br>625 MARKET STREET<br>FLOOR 9<br>SAN FRANCISCO, CA 94105 | Service and Supply Agreements | Service Order Form | - |
| 873 | Instant Brands LLC | Planisware USA, Inc<br>300 MONTGOMERY STREET<br>SUITE 930<br>SAN FRANCISCO, CA 94104 | IT Agreements | Master Services Agreement | - |
| 874 | Instant Brands LLC | Planisware<br>300 MONTGOMERY STREET<br>SUITE 930<br>SAN FRANCISCO, CA 94104 | IT Agreements | Enterprise SAAS Subscription Order | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 875 | Instant Brands LLC | PMR Inc.<br>1615 OGDEN AVENUE<br>OSWEGO, IL 60543 | Service and Supply Agreements | VIP PACKET 2022 | 3,395.27 |
| 876 | Instant Brands LLC | PMX Agency LLC<br>5 HANOVER SQUARE<br>ATTN: RICHARD WULWICK<br>NEW YORK, NY 10004 | Service and Supply Agreements | Master Services Agreement | - |
| 877 | Instant Brands LLC | PNC BANK, NATIONAL ASSOCIATION<br>THE TOWER AT PNC PLAZA 300, 5TH AVENUE<br>PITTSBURGH, PA 15222 | Service and Supply Agreements | Subordination Non-Disturbance and Attornment Agreement (MMDC) | - |
| 878 | Instant Brands LLC | Pollyda Manufacturing Ltd<br>C1-C4 RESIDENTAL QUARTER<br>ANNING ROAD<br>YANGJIANG CITY<br>CHINA | Service and Supply Agreements | Supply Agreement | - |
| 879 | Instant Brands LLC | Pollyda Manufacturing Ltd<br>C1-C4 RESIDENTAL QUARTER<br>ANNING ROAD<br>YANGJIANG CITY<br>CHINA | Service and Supply Agreements | Supply Agreement | - |
| 880 | Instant Brands LLC | PORCELANAS ANFORA SRL CV<br>Camino a Pozos Tellez, km. 1.5<br>Pachuca, HGO<br>42816<br>MEXICO | Confidentiality Agreements | NDA | - |
| 881 | Instant Brands LLC | Power Authority of the State of New York<br>30 SOUTH PEARL STREET<br>10TH FLOOR<br>ALBANY, NY 12207-3425 | Service and Supply Agreements | 1st Amendment to Agreement for the Sale of Supplemental Power and Energy | - |
| 882 | Instant Brands LLC | POWER AUTHORITY OF THE STATE OF NEW YORK<br>30 SOUTH PEARL STREET<br>10TH FLOOR<br>ALBANY, NY 12207-3425 | Service and Supply Agreements | Amendment to Agreement for the Sale of Recharge New York Power and Energy | - |
| 883 | Instant Brands LLC | Power Play Marketing Group LLC<br>1300 Mendota Heights Rd<br>MENDOTA HEIGHTS, MN 55120 | Customer Agreements | Nonexclusive Distributor Agreement | - |
| 884 | Instant Brands Inc. | PowerReviews, Inc<br>1 N. DEARBORN<br>SUITE 800<br>ATTN: LEGAL<br>CHICAGO, IL 60602 | Service and Supply Agreements | Service Order for IB | - |
| 885 | Instant Brands LLC | PowerReviews, Inc.<br>1 N. DEARBORN<br>SUITE 800<br>ATTN: LEGAL<br>CHICAGO, IL 60602 | Service and Supply Agreements | Service Order for CB | - |
| 886 | Instant Brands LLC | PowerStation Studios Ltd<br>220 Queenstown Road<br>LONDON SW8 4LP<br>UNITED KINGDOM | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 887 | Instant Brands LLC | Praxair, Inc.<br>10 RIVERVIEW DRIVE<br>DANBURY, CT 06810 | Service and Supply Agreements | Extension Agreement | - |
| 888 | Instant Brands LLC | Praxair, Inc.<br>10 RIVERVIEW DRIVE<br>DANBURY, CT 06810 | Service and Supply Agreements | 1st Amendment to On-Site Oxygen Supply Agreement | - |
| 889 | Instant Brands LLC | PRAXAIR, INC.<br>39 Old Ridgebury Road<br>DANBURY, CT 06810 | Service and Supply Agreements | On-Site Oxygen Supply Agreement | - |
| 890 | Instant Brands LLC | Premier Employee Solutions LLC.<br>3596 MOUNTAIN VISTA PARKWAY 2<br>PROVO, UT 84606 | Service and Supply Agreements | IBCB agreement | - |
| 891 | Instant Brands LLC | Premier Employee Solutions LLC.<br>3596 MOUNTAIN VISTA PARKWAY 2<br>PROVO, UT 84606 | Service and Supply Agreements | Placement Services Agreement | - |
| 892 | Instant Brands Inc. | Premier Meat<br>5030 Gifford Ave<br>Vernon, CA 90058 | License Agreements | Co-Branding and License Agreement | - |
| 893 | Instant Brands LLC | PREMIER SERVICES, LLC,<br>13034 Ballantyne Corporate Place<br>CHARLOTTE, NC 28277 | Service and Supply Agreements | Group Purchasing Agreement | - |
| 894 | Instant Brands LLC | Premium Retail Services<br>618 SPIRIT DRIVE<br>CHESTERFIELD, MO 63005 | Service and Supply Agreements | Retail Services Planogram Setup Dinnerware | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 895 | Instant Brands Holdings Inc. | PREMIUM RETAIL SERVICES, INC<br>618 SPIRIT DRIVE<br>CHESTERFIELD, MO 63005 | Service and Supply Agreements | Retail Services Agreement | 2,356.00 |
| 896 | Instant Brands LLC | PriceSpider<br>20 Pacifica<br>Suite 1000<br>Irvine, CA 92618 | IT Agreements | Software as a Service Agreement | - |
| 897 | Instant Brands Holdings Inc. | PriceWaterhouseCoopers LLC (PWC)<br>1075 PEACHTREE STREET<br>SUITE 2600<br>ATLANTA, GA 30309 | Service and Supply Agreements | AUP Audit Defense & Corporate Asset Recovery 4.6.23 | 21,210.41 |
| 898 | Instant Brands LLC | Prime Durables Co WLL<br>ATTN: MR. MOHAMED NAJEEB<br>MUSHEIREB STREET<br>PO BOX 16576<br>DOHA<br>QATAR | Customer Agreements | Agreement Regarding Distribution | - |
| 899 | Instant Brands LLC | PRIME DURABLES CO WLL<br>ATTN: MR. MOHAMED NAJEEB<br>MUSHEIREB STREET<br>PO BOX 16576<br>DOHA<br>QATAR | Customer Agreements | Distribution Authorization Letter | - |
| 900 | Instant Brands LLC | PRIME WORLD ENTERPRISES LLC<br>ATTN: MR. MUNEER P.V.<br>PO BOX 1164<br>PC 130<br>RUWI<br>OMAN | Customer Agreements | Agreement Regarding Distribution | - |
| 901 | Instant Brands LLC | PRIME WORLD ENTERPRISES OMAN<br>ATTN: MR. MUNEER P.V.<br>PO BOX 1164<br>PC 130<br>RUWI<br>OMAN | Customer Agreements | Appointment Letter | - |
| 902 | Instant Brands Inc. | Priority Designs Inc<br>100 SOUTH HAMILTON ROAD<br>COLUMBUS, OH 43213 | Service and Supply Agreements | Agreement re Sonic Signature | - |
| 903 | Instant Brands LLC | Priority Designs<br>100 SOUTH HAMILTON ROAD<br>COLUMBUS, OH 43213 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 904 | Instant Brands LLC | Priority Designs, Inc.<br>100 SOUTH HAMILTON ROAD<br>COLUMBUS, OH 43213 | Service and Supply Agreements | Agreement re Measuring Cup Scale Hybrid | - |
| 905 | Instant Brands Inc. | Priority Designs, Inc.<br>100 SOUTH HAMILTON ROAD<br>COLUMBUS, OH 43213 | Service and Supply Agreements | MSA | - |
| 906 | Instant Brands Inc. | PRIORITY DESIGNS, INC.<br>100 SOUTH HAMILTON ROAD<br>COLUMBUS, OH 43213 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 907 | Instant Brands LLC | Procurement Advisors LLC<br>3101 Towercreek Parkway<br>Suite 250<br>ATLANTA, GA 30339 | Service and Supply Agreements | FCX Affiliation Agreement | - |
| 908 | Instant Brands LLC | Procurement Advisors LLC<br>3101 Towercreek Parkway<br>Suite 250<br>ATLANTA, GA 30339 | Service and Supply Agreements | By Laws | - |
| 909 | Instant Brands LLC | PT Maspion<br>DESA SAWOTRATAP<br>GEDANGAN<br>SIDOARJO 61254<br>INDONESIA | Service and Supply Agreements | Supply Agreement | - |
| 910 | Instant Brands LLC | Publications International, Ltd<br>ATTN: LOUIS WEBER<br>8140 LEHIGH AVENUE<br>MORTON GROVE, IL 60053 | License Agreements | Trademark License | - |
| 911 | Instant Brands LLC | Pullman Power LLC<br>PO BOX 780056<br>PHILADELPHIA, PA 19178-0056 | Service and Supply Agreements | PO Rider 624915 PO Rider | - |
| 912 | Instant Brands LLC | PURPLE SQUIRREL, LLC<br>33490 Pin Oak Pkwy<br>AVON LAKE, OH 44012 | Confidentiality Agreements | NDA | - |
| 913 | Instant Brands LLC | Q4 Inc.<br>469a king St W<br>TORONTO, ON M5V 1K4<br>CANADA | IT Agreements | Q4 - Master Client Agreement | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 914 | Instant Brands LLC | Qingdao Conrun Industry&Trade Co., LTD NO.87 LONGTENG ROAD LIXIANZHUANG INDUSTRIAL PARK SHANGMA CHENGYANG QINGDAO 266112 CHINA | Service and Supply Agreements | Product Development Manufacturing and Supply Agreement (v2) | - |
| 915 | Instant Brands LLC | Qualtrics 333 W. RIVER PARK DR. PROVO, UT 84604 | Service and Supply Agreements | Snapware Pet | - |
| 916 | Instant Brands LLC | Qualtrics, LLC 333 W. RIVER PARK DR. PROVO, UT 84604 | Service and Supply Agreements | Order Form | - |
| 917 | Instant Brands LLC | Qualtrics, LLC 333 W. RIVER PARK DR. PROVO, UT 84604 | Service and Supply Agreements | Order Form Snapware Pet License | - |
| 918 | Instant Brands Holdings Inc. | Quick Hand Logistics Inc. 1420 E. COOLEY DR. SUITE 206 ATTENTION: JUAN C. RODRIGUEZ COLTON, CA 92324 | Real Property Leases | 2325 Cottonwood Avenue, Riverside, CA - Sublease (Execution) | - |
| 919 | Instant Brands LLC | QVC, Inc. 1200 WILSON DR. MC209 WEST CHESTER, PA 19380 | License Agreements | Agreement | - |
| 920 | Instant Brands LLC | R.D. NIVEN & ASSOCIATES, LTD. 955 Kimberly Drive CAROL STREAM, IL 60188 | Confidentiality Agreements | NDA | - |
| 921 | Instant Brands LLC | Radial PO BOX 204113 DALLAS, TX 75320-4114 | Service and Supply Agreements | Supplier Access Agreement | 141.86 |
| 922 | Instant Brands Inc. | Raffaella Caso VIA NICOLA ROMEO 5 MILANO 20142 ITALY | License Agreements | Trademark License | - |
| 923 | Instant Brands LLC | Raffles & Company 14/F Cyber One Plaza, Eastwood City 188 E, Rodriguez Jr. Avenue Quezon City 1110 PHILLIPPINES | Customer Agreements | Amendment and Renewal of Distributor Agreement | - |
| 924 | Instant Brands LLC | RAILWORKS Track Services, Inc. 39530 TREASURY CENTER CHICAGO, IL 60694-9500 | Service and Supply Agreements | Proposal for Track Work | - |
| 925 | Instant Brands LLC | Randstad General Partner (US), LLC ONE OVERTON PARK 3625 CUMBERLAND BLVD SUITE 600 ATLANTA, GA 30339 | Service and Supply Agreements | Temporary Staffing Services Agreement | - |
| 926 | Instant Brands LLC | Ravago Americas LLC dba Muehlstein 1900 SUMMIT TOWER BLVD. SUITE 900 ORLANDO, FL 32810 | Service and Supply Agreements | Muehlstein MSA 2023 | 531,790.80 |
| 927 | Instant Brands LLC | RAVAGO AMERICAS, LLC dba MUEHLSTEIN 1900 SUMMIT TOWER BLVD. SUITE 900 ORLANDO, FL 32810 | Confidentiality Agreements | NDA | - |
| 928 | Instant Brands LLC | Raymond Handling Solutions Inc 9939 Norwalk Blvd Santa Fe Springs, CA 90670 | Equipment Leases | Schedule A Certificate of Delivery #354184 | - |
| 929 | Instant Brands LLC | Raymond Handling Solutions Inc 9939 Norwalk Blvd Santa Fe Springs, CA 90670 | Equipment Leases | SCH A continued to Equipment Master Lease Agreement #354184 | - |
| 930 | Instant Brands LLC | Raymond Handling Solutions Inc 9939 Norwalk Blvd Santa Fe Springs, CA 90670 | Equipment Leases | Schedule A | - |
| 931 | Instant Brands LLC | RAYMOND LEASING CORPORATION PO BOX 301590 DALLAS, TX 75303-1590 | Equipment Leases | Equipment Master Lease Agreement | 97,228.98 |
| 932 | Instant Brands LLC | RAYMOND LEASING CORPORATION PO BOX 301590 DALLAS, TX 75303-1590 | Equipment Leases | Schedule A | - |
| 933 | Instant Brands LLC | RAYMOND LEASING CORPORATION PO BOX 301590 DALLAS, TX 75303-1590 | Equipment Leases | Schedule A-1 | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 934 | Instant Brands LLC | RAYMOND LEASING CORPORATION<br>PO BOX 301590<br>DALLAS, TX 75303-1590 | Equipment Leases | Schedule A #354187 | - |
| 935 | Instant Brands LLC | RCN TELECOM SERVICES, LLC,<br>650 College Road East<br>Princeton, NJ 08540 | Service and Supply Agreements | Service Order - Downers Grove, IL - 250M DIA 3yr | - |
| 936 | Instant Brands LLC | RCN TELECOM SERVICES, LLC,<br>650 College Road East<br>Princeton, NJ 08540 | Service and Supply Agreements | Service Order - Riverside, CA - 50M DIA 3yr | - |
| 937 | Instant Brands LLC | Real Time Staffing Services, LLC dba Remedy Intelligent Staffing<br>1507 Lyndon B Johnson Freeway<br>Suite 400<br>FARMERS BRANCH, TX 75234 | Service and Supply Agreements | Master Services Agreement for Temporary Placement Services | - |
| 938 | Instant Brands LLC | Recruiter Advisors<br>311 S. WACKER DRIVE<br>SUITE 400<br>CHICAGO, IL 60606 | Service and Supply Agreements | Contingency Recruiting Master Services Agreement | - |
| 939 | Instant Brands LLC | Red Ridge Global Limited<br>18 SUNG ON STREET<br>PENINSULA SQUARE<br>904, 9/F, HUNG HOM<br>HONG KONG KOWLOON<br>CHINA | Customer Agreements | Distributor Agreement | - |
| 940 | Instant Brands LLC | REDEVELOPMENT AUTHORITY OF THE COUNTY OF WASHINGTON<br>50 N Franklin St<br>WASHINGTON, PA 15301 | Service and Supply Agreements | Cooperation Agreement Inserts | - |
| 941 | Instant Brands LLC | RedGear LLC<br>123 W. Mills Ave, Suite 503<br>Suite 503<br>El Paso, TX 79901 | IT Agreements | Master Services Agreement - 2021 | - |
| 942 | Instant Brands LLC | RedGear, LLC<br>123 W. Mills Ave, Suite 503<br>Suite 503<br>El Paso, TX 79901 | Service and Supply Agreements | Scope of Work - WAN Analysis - 2021 | - |
| 943 | Instant Brands Inc. | Redline Distribution Limited<br>495 MARCH ROAD<br>SUITE 200<br>KANATA, ON K2K 3G1<br>CANADA | Customer Agreements | Letter of Authorization | - |
| 944 | Instant Brands Inc. | Redline Distribution Ltd<br>495 MARCH ROAD<br>SUITE 200<br>KANATA, ON K2K 3G1<br>CANADA | Customer Agreements | Distributor Agreement | - |
| 945 | Instant Brands Inc. | Redline Distribution Ltd<br>495 MARCH ROAD<br>SUITE 200<br>KANATA, ON K2K 3G1<br>CANADA | Customer Agreements | Distributor Agreement | - |
| 946 | Instant Brands Holdings Inc. | Reed Exhibitions<br>P.O. Box 9599<br>NEW YORK, NY 10087 | Service and Supply Agreements | Agreement Order and Schedule A | - |
| 947 | Instant Brands LLC | Reese Group, Inc.<br>2820 BRANSFORD AVENUE<br>NASHVILLE, TN 37204 | Service and Supply Agreements | Domestic Manufacturers Representative Agreement | - |
| 948 | Instant Brands Holdings Inc. | Refel S.p.A.<br>Via Pescopagano 12<br>Z.I.P.R., 33078 San Vito al Tagliamento (PN)<br><br>ITALY | Confidentiality Agreements | NDA | - |
| 949 | Instant Brands LLC | REFERSION<br>ATTN: PRESIDENT<br>1460 BROADWAY<br>NEW YORK, NY 10036 | IT Agreements | Service Agreement | - |
| 950 | Instant Brands LLC | Reinhart Foodservice, LLC<br>100 HARBORVIEW PLAZA<br>SUITE 200<br>LA CROSSE, WI 54601 | Customer Agreements | Reinhart Setup Documents | - |
| 951 | Instant Brands Inc. | Reliable Marketing Ltd<br>76 A Priory Street<br>Carmathen, Wales SA311NU<br>UNITED KINGDOM | License Agreements | Instant Pot Cookbook Trademark License Agreement | - |
| 952 | Instant Brands Inc. | Reliable Marketing Ltd<br>76 A Priory Street<br>Carmathen, Wales SA311NU<br>UNITED KINGDOM | License Agreements | Cookbook Trademark License Agreement | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 953 | Instant Brands Inc. | Reliable Marketing Ltd<br>76 A Priory Street<br>Carmathen, Wales SA311NU<br>UNITED KINGDOM | License Agreements | Cookbook Trademark License | - |
| 954 | Instant Brands Inc. | Reliable Marketing Ltd<br>76 A Priory Street<br>Carmathen, Wales SA311NU<br>UNITED KINGDOM | License Agreements | Instant Pot Cookbook Trademark License | - |
| 955 | Instant Brands LLC | Republic Services<br>770 E. SAHARA AVENUE<br>98508<br>LAS VEGAS, NV 89193-8508 | Service and Supply Agreements | Service Agreement | - |
| 956 | Instant Brands LLC | Reveel, LLC<br>4521 Campus Drive<br>Suite 400<br>Irvine, CA 92612 | Confidentiality Agreements | NDA | - |
| 957 | Instant Brands LLC | Rhenus Logistics (Corby) Limited<br>ATTN: GARY DODSWORTH<br>LIVERPOOL ROAD<br>ECCLES<br>MANCHESTER M30 7RF<br>UNITED KINGDOM | Service and Supply Agreements | Contract Extension to 9-1-2023 | - |
| 958 | Instant Brands LLC | Rhenus Logistics (Corby) Limited,<br>ATTN: GARY DODSWORTH<br>LIVERPOOL ROAD<br>ECCLES<br>MANCHESTER M30 7RF<br>UNITED KINGDOM | Service and Supply Agreements | Agreement for the Supply of Warehousing & Distribution | - |
| 959 | Instant Brands LLC | Rhenus Logistics Limited.<br>ATTN: GARY DODSWORTH<br>LIVERPOOL ROAD<br>ECCLES<br>MANCHESTER M30 7RF<br>UNITED KINGDOM | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 960 | Instant Brands LLC | RHM LLC<br>2301 W 22ND ST., STE 102<br>OAK BROOK, IL 60523 | Service and Supply Agreements | RHM May 2021 | - |
| 961 | Instant Brands LLC | RHM Staffing Solutions<br>Attn: JOEY CHAZINSKI<br>1933 N MEACHUM RD<br>SCHAUMBURG, IL 60067 | Service and Supply Agreements | Exhibit A 5.5.2021 | - |
| 962 | Instant Brands LLC | RHM Staffing Solutions<br>Attn: JOEY CHAZINSKI<br>1933 N MEACHUM RD<br>SCHAUMBURG, IL 60067 | Service and Supply Agreements | Exhibit A 5.5.2021 | - |
| 963 | Instant Brands LLC | RHM, LLC<br>2301 W 22ND ST., STE 102<br>OAK BROOK, IL 60523 | Service and Supply Agreements | Corelle Brands LLC Services Agreement | - |
| 964 | Instant Brands LLC | Rhude Designs, LLC<br>9200 W SUNSET BLVD, STE 600<br>LOS ANGELES, CA 90069 | License Agreements | Joint Promotion Agreement | - |
| 965 | Instant Brands LLC | Rimini Street, Inc<br>3993 HOWARD HUGHES PKWY SUITE 500<br>ATTN: LEGAL DEPARTMENT<br>LAS VEGAS, NV 89169 | Service and Supply Agreements | 2nd Amendments to 1st and 2nd SOW's | - |
| 966 | Instant Brands LLC | Rimini Street, Inc.<br>3993 HOWARD HUGHES PKWY SUITE 500<br>ATTN: LEGAL DEPARTMENT<br>LAS VEGAS, NV 89169 | Service and Supply Agreements | SOW 4 | - |
| 967 | Instant Brands LLC | Rimini Street, Inc.<br>3993 HOWARD HUGHES PKWY SUITE 500<br>ATTN: LEGAL DEPARTMENT<br>LAS VEGAS, NV 89169 | Service and Supply Agreements | Master Services Agreement | 9,720.00 |
| 968 | Instant Brands LLC | Rimini Street, Inc.<br>3993 HOWARD HUGHES PKWY SUITE 500<br>ATTN: LEGAL DEPARTMENT<br>LAS VEGAS, NV 89169 | Service and Supply Agreements | 2nd SOW (OT) | - |
| 969 | Instant Brands LLC | Rimini Street, Inc.<br>3993 HOWARD HUGHES PKWY SUITE 500<br>ATTN: LEGAL DEPARTMENT<br>LAS VEGAS, NV 89169 | Service and Supply Agreements | 3rd Amendment to 1st SOW (SAP) | - |
| 970 | Instant Brands LLC | Rimini Street, Inc.<br>3993 HOWARD HUGHES PKWY SUITE 500<br>ATTN: LEGAL DEPARTMENT<br>LAS VEGAS, NV 89169 | Service and Supply Agreements | 3rd SOW (RSI Watch SAP) | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 971 | Instant Brands LLC | Rimini Street, Inc.<br>3993 HOWARD HUGHES PKWY SUITE 500<br>ATTN: LEGAL DEPARTMENT<br>LAS VEGAS, NV 89169 | Service and Supply Agreements | 1st Amendment to 2nd SOW (OT) | - |
| 972 | Instant Brands LLC | Rimini Street, Inc.<br>3993 HOWARD HUGHES PKWY SUITE 500<br>ATTN: LEGAL DEPARTMENT<br>LAS VEGAS, NV 89169 | Service and Supply Agreements | 1st Amendment to 1st SOW | - |
| 973 | Instant Brands LLC | Rimini Street, Inc.<br>3993 HOWARD HUGHES PKWY SUITE 500<br>ATTN: LEGAL DEPARTMENT<br>LAS VEGAS, NV 89169 | Service and Supply Agreements | 1st SOW (SAP) | - |
| 974 | Instant Brands LLC | RISI, Inc. (d/b/a Fastmarkets RISI)<br>D/B/A FASTMARKETS RISI<br>1 VAN DE GRAAFF<br>SUITE 601<br>BURLINGTON, MA 01803 | Service and Supply Agreements | Purchase Order | 12,650.00 |
| 975 | Instant Brands LLC | RISI, Inc. (d/b/a Fastmarkets RISI)<br>D/B/A FASTMARKETS RISI<br>1 VAN DE GRAAFF<br>SUITE 601<br>BURLINGTON, MA 01803 | Service and Supply Agreements | Purchase Order | - |
| 976 | Instant Brands Inc. | Robert Davidson Inc.<br>1350 rue des Cascades<br>Chateauguay, QC J6J 4Z2<br>CANADA | Service and Supply Agreements | Independent Sales Representative Agreement | - |
| 977 | Instant Brands Inc. | Robert Rose Inc.<br>120 EGLINTON AVE. EAST<br>SUITE 800<br>ATTN: ROBERT J. DEES<br>TORONTO, ON M4P 1E2<br>CANADA | License Agreements | Trademark License for Baby Food Cookbook | - |
| 978 | Instant Brands Inc. | Robert Rose Inc.<br>120 EGLINTON AVE. EAST<br>SUITE 800<br>ATTN: ROBERT J. DEES<br>TORONTO, ON M4P 1E2<br>CANADA | License Agreements | Trademark License for Vortex Cookbook | - |
| 979 | Instant Brands LLC | Robert Rose<br>120 EGLINTON AVE. EAST<br>SUITE 800<br>ATTN: ROBERT J. DEES<br>TORONTO, ON M4P 1E2<br>CANADA | License Agreements | Trademark License Agreement | - |
| 980 | Instant Brands Inc. | RongoMedia Inc.<br>31 Conniston Avenue<br>OTTAWA, ON K2H 5H9<br>CANADA | Service and Supply Agreements | Professional Services Agreement | - |
| 981 | Instant Brands LLC | Rosewill Asia Company Limited<br>UNIT 901, 9/F, BILLION TRADE CENTRE<br>31 HUNG TO ROAD<br>KWUN TONG, KOWLOON<br>HONG KONG<br>CHINA | Service and Supply Agreements | Supply Agreement | - |
| 982 | Instant Brands Holdings Inc. | RSM US LLP<br>201 FIRST STREET SE<br>ATTE: CLIENT RESOURCE CENTER<br>WASHINGTON, DC 20003 | Service and Supply Agreements | Master Services Agreement | 127,220.00 |
| 983 | Instant Brands Inc. | Rubrik LLC<br>176 Northgate Rd<br>RIVERSIDE, IL 60506 | Confidentiality Agreements | NDA | - |
| 984 | Instant Brands Inc. | Rubrik LLC<br>176 Northgate Rd<br>RIVERSIDE, IL 60506 | Confidentiality Agreements | NDA | - |
| 985 | Instant Brands LLC | Rye Development, LLC<br>100 S. OLIVE AVENUE<br>WEST PALM BEACH, FL 33401 | Confidentiality Agreements | Mutual NDA | - |
| 986 | Instant Brands Inc. | Ryland Peters & Small<br>20-21 Jockey's Fields<br>Holborn, London WC1R 4BW<br>UNITED KINGDOM | License Agreements | Instant Pot Trademark License | - |
| 987 | Instant Brands Inc. | Rylands Peters & Small Limited<br>20-21 Jockey's Fields<br>Holborn, London WC1R 4BW<br>UNITED KINGDOM | License Agreements | Instant Pot Cookbook Trademark License Agreement | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 988 | Instant Brands LLC | S.P RICHARDS COMPANY<br>40 Commerce Dr<br>Cranbury, NJ 08512 | Customer Agreements | Indemnity Agreement | - |
| 989 | Instant Brands LLC | Saint Anthony industries inc<br>36 West Fayette Ave #2<br>SALT LAKE CITY, UT 84101 | Confidentiality Agreements | Mutual NDA | - |
| 990 | Instant Brands LLC | salesforce.com, inc.<br>ATTN: TODD MACHTMES, GENERAL COUNSEL<br>415 MISSION STREET, 3RD FLOOR<br>SAN FRANCISCO, CA 94105 | IT Agreements | Commerce Cloud | 344,800.00 |
| 991 | Instant Brands Holdings Inc. | Saliya Wikramanayake<br>2725 N DRAKE AVE<br>UNIT 3<br>CHICAGO, IL 60647 | Service and Supply Agreements | PSA (financial services) | - |
| 992 | Instant Brands LLC | SAMA MASCHINENBAU GMBH<br>Schillerstr. 21 - D95163<br>Weissbenstadt<br>GERMANY | Confidentiality Agreements | Mutual Confidentiality Agreement | - |
| 993 | Instant Brands LLC | Samer Sweis<br>8638 Latrobe Ave.<br>BURBANK, IL 60459 | Service and Supply Agreements | Amendment No. 2 - Samer Sweis | - |
| 994 | Instant Brands LLC | Samer Sweis<br>8638 Latrobe Ave.<br>BURBANK, IL 60459 | Service and Supply Agreements | Consulting Agreement | - |
| 995 | Instant Brands Holdings Inc. | SANDBOX, INC.<br>8265 Fountain Ave.<br>Ste 101<br>WEST HOLLYWOOD, CA 90046 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 996 | Instant Brands LLC | Sanlida Electrical Technology Co., Ltd<br>101 - Building A — 27<br>Jiangjunmao Community<br>Longgang Street<br>Shenzhen<br>CHINA | Service and Supply Agreements | Letter Agreement (Exclusive License for SM3700) | 500,141.55 |
| 997 | Instant Brands LLC | Sanrio, Inc.<br>2050 WEST 190TH STREET, SUITE 205<br>ATTN: CHIEF OPERATING OFFICER<br>TORRANCE, CA 90504 | License Agreements | Merchandise License Agreement | - |
| 998 | Instant Brands Holdings Inc. | Sanrio, Inc.<br>2050 WEST 190TH STREET, SUITE 205<br>ATTN: CHIEF OPERATING OFFICER<br>TORRANCE, CA 90504 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 999 | Instant Brands LLC | Sanrio, Inc.<br>2050 WEST 190TH STREET, SUITE 205<br>ATTN: CHIEF OPERATING OFFICER<br>TORRANCE, CA 90504 | License Agreements | AM1 to 34978 – MLA2021001 dated 1.1.21 | 48,456.82 |
| 1000 | Instant Brands LLC | SAP America Inc.<br>3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073 | IT Agreements | Software License and Support Agreement | - |
| 1001 | Instant Brands LLC | SAP America, Inc.<br>701 LEE ROAD<br>WAYNE, PA 19087 | License Agreements | Amendment 1 to End-user License Agreement | - |
| 1002 | Instant Brands LLC | SAP America, Inc.<br>701 LEE ROAD<br>WAYNE, PA 19087 | IT Agreements | SAP America - R/3 Software End-User License Agreement | - |
| 1003 | Instant Brands LLC | SAP Concur<br>62157 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | IT Agreements | Order Form | - |
| 1004 | Instant Brands LLC | SAP<br>PO BOX 7780-4024<br>PHILADELPHIA, PA 19182-4024 | IT Agreements | General Terms and Conditions enUS v 8-2014 | - |
| 1005 | Instant Brands LLC | Sara Shakeel Limited<br>ATTN: SARA SHAKEEL & ANUM BASHIR<br>PRINCIPAL TOWERS<br>2702 WORSHIP STREET, SHOREDITCH<br>LONDON EC2A 2FE<br>UNITED KINGDOM | License Agreements | Joint Promotion Agreement | - |
| 1006 | Instant Brands LLC | Sara Shakeel Limited<br>ATTN: SARA SHAKEEL & ANUM BASHIR<br>PRINCIPAL TOWERS<br>2702 WORSHIP STREET, SHOREDITCH<br>LONDON EC2A 2FE<br>UNITED KINGDOM | Service and Supply Agreements | Agreement_IB x SS | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 1007 | Instant Brands LLC | Schindler Elevator Corporation<br>PO BOX 70433<br>CHICAGO, IL 60673-0433 | Service and Supply Agreements | Elevator Services Addendum | - |
| 1008 | Instant Brands LLC | School Specialty, LLC<br>ATTENTION: VP MERCHANDISING<br>W6316 DESIGN DRIVE<br>GREENVILLE, WI 54942 | Customer Agreements | Supplier Terms and Conditions | - |
| 1009 | Instant Brands LLC | School Specialty. LLC.<br>ATTN: VENDOR COMPLIANCE<br>9801 ADAM DON PARKWAY<br>WOODRIDGE, IL 60517 | Customer Agreements | Supplier Forms | - |
| 1010 | Instant Brands LLC | School Specialty. LLC.<br>ATTN: VENDOR COMPLIANCE<br>9801 ADAM DON PARKWAY<br>WOODRIDGE, IL 60517 | Customer Agreements | 2023 Supplier Program | - |
| 1011 | Instant Brands LLC | School Specialty. LLC.<br>ATTN: VENDOR COMPLIANCE<br>9801 ADAM DON PARKWAY<br>WOODRIDGE, IL 60517 | Customer Agreements | Supplier Requirements Final 2019 | - |
| 1012 | Instant Brands LLC | SCMI US INC<br>ATTN: DANIEL IZZO<br>300 MADISON AVENUE<br>NEW YORK, NY 10017 | Service and Supply Agreements | Lease Agreement | - |
| 1013 | Instant Brands LLC | SCMI US INC<br>ATTN: DANIEL IZZO<br>300 MADISON AVENUE<br>NEW YORK, NY 10017 | Confidentiality Agreements | NDA | - |
| 1014 | Instant Brands Holdings Inc. | SCMI US INC<br>ATTN: DANIEL IZZO<br>300 MADISON AVENUE<br>NEW YORK, NY 10017 | Financial Agreements | Security Interest Acknowledgment from Citibank | - |
| 1015 | Instant Brands LLC | SCMI US INC<br>ATTN: DANIEL IZZO<br>300 MADISON AVENUE<br>NEW YORK, NY 10017 | Financial Agreements | Security Interest Acknowledgment from JPMorgan Chase | - |
| 1016 | Instant Brands LLC | SCMI US INC<br>ATTN: DANIEL IZZO<br>300 MADISON AVENUE<br>NEW YORK, NY 10017 | Financial Agreements | Security Interest Acknowledgment | - |
| 1017 | Instant Brands LLC | SCMI US Inc.<br>ATTN: DANIEL IZZO<br>300 MADISON AVENUE<br>NEW YORK, NY 10017 | Financial Agreements | SCMI US Inc. & BMO - Intercreditor Agreement | - |
| 1018 | Instant Brands LLC | SCMI US INC.<br>ATTN: DANIEL IZZO<br>300 MADISON AVENUE<br>NEW YORK, NY 10017 | Financial Agreements | First Amendment to Lease Agreement | - |
| 1019 | Instant Brands Holdings Inc. | SCMI US INC.<br>ATTN: DANIEL IZZO<br>300 MADISON AVENUE<br>NEW YORK, NY 10017 | Financial Agreements | Guarantee | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 1020 | Instant Brands LLC | SCMI US INC.<br>ATTN: DANIEL IZZO<br>300 MADISON AVENUE<br>NEW YORK, NY 10017 | Financial Agreements | Master Agreement for Precious Metals Transactions | - |
| 1021 | Instant Brands LLC | Seaman Corporation / Hiberlite<br>1000 Venture Blvd.<br>WOOSTER, OH 44691 | Service and Supply Agreements | Area 9, 10, Kiln, Lehr Warranty | - |
| 1022 | Instant Brands Holdings Inc. | SecureDocs Inc.<br>7127 HOLLISTER AVENUE<br>STE 25A-320<br>GOLITA, CA 93117 | IT Agreements | Terms of Service | - |
| 1023 | Instant Brands LLC | Securitas Security Services USA, Inc.<br>6327 NORTH AVONDALE 2ND FLOOR<br>CHICAGO, IL 60631-1958 | Service and Supply Agreements | Securitas Riverside Amendment SRS-iNVENTO21092211160 | - |
| 1024 | Instant Brands LLC | Securitas Security Services USA, Inc.<br>6327 NORTH AVONDALE 2ND FLOOR<br>CHICAGO, IL 60631-1958 | Service and Supply Agreements | Amendment | - |
| 1025 | Instant Brands LLC | Securitas Security Services USA, Inc.<br>6327 NORTH AVONDALE 2ND FLOOR<br>CHICAGO, IL 60631-1958 | Service and Supply Agreements | Master Security Services Agreement | - |
| 1026 | Instant Brands LLC | Securitas Security Services USA, Inc.<br>6327 NORTH AVONDALE 2ND FLOOR<br>CHICAGO, IL 60631-1958 | Service and Supply Agreements | Service Agreement - 2010 | 140,216.85 |
| 1027 | Instant Brands LLC | Securitas Securjy Services USA, Inc<br>6327 NORTH AVONDALE 2ND FLOOR<br>CHICAGO, IL 60631-1958 | Service and Supply Agreements | Securitas GN 010123 | - |
| 1028 | Instant Brands LLC | Securitas Services USA Inc<br>6327 NORTH AVONDALE 2ND FLOOR<br>CHICAGO, IL 60631-1958 | Service and Supply Agreements | Securitas Riverside 010123 | - |
| 1029 | Instant Brands LLC | Securitas<br>6327 NORTH AVONDALE 2ND FLOOR<br>CHICAGO, IL 60631-1958 | Service and Supply Agreements | Securitas Addendum Corelle Brands - Charleroi PA | - |
| 1030 | Instant Brands LLC | Sedgwick Claims Management Services, Inc.<br>Attn: General Counsel<br>8125 Sedgwick Way<br>MEMPHIS, TN 38125 | Service and Supply Agreements | Addendum to Extend Agreement for Additional Period | - |
| 1031 | Instant Brands LLC | Sedgwick Claims Management Services, Inc.<br>Attn: General Counsel<br>8125 Sedgwick Way<br>MEMPHIS, TN 38125 | Service and Supply Agreements | Addendum to Extend Agreement | - |
| 1032 | Instant Brands LLC | Serrala Solutions US Corporation<br>17485 MONTEREY RD., 201<br>MORGAN HILL, CA 95037 | IT Agreements | Maintenance Renewal Quote | - |
| 1033 | Instant Brands LLC | Shandong Linuo Technical Glass Co.. Ltd.<br>ATTN: YANG ZHONGCHEN, VICE CHAIRMAN/PRESIDENT<br>YU HUANG-MIAO, SHANGHE COUNTY<br>SHANDONG 251604<br>CHINA | Service and Supply Agreements | Supply Agreement | - |
| 1034 | Instant Brands Holdings Inc. | SHARE MOBILITY<br>3245 E. 5TH AVENUE<br>COLUMBUS, OH 43219 | Confidentiality Agreements | NDA | - |
| 1035 | Instant Brands LLC | Shaw Material Handling Systems, Inc.<br>PO BOX 872700<br>KANSAS CITY, MO 64187-2700 | Service and Supply Agreements | CFPM Agreement | 12,640.00 |
| 1036 | Instant Brands LLC | SHAW MATERIAL HDLG SYS Inc<br>PO BOX 872700<br>KANSAS CITY, MO 64187-2700 | Equipment Leases | Schedule A-3 | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 1037 | Instant Brands LLC | SHAW MATERIAL HDLG SYS, Inc<br>PO BOX 872700<br>KANSAS CITY, MO 64187-2700 | Equipment Leases | Schedule A-2 | - |
| 1038 | Instant Brands LLC | Sho Recruiting,<br>15785 CEDAR RIDGE ROAD;<br>ATTN: SETH PHILIP BALDRY<br>EDEN PRAIRIE, MN 55347 | Service and Supply Agreements | Master Services Agreement for Permanent Placement Services | - |
| 1039 | Instant Brands LLC | Shred-it USA Inc.<br>3811 Rose St<br>Schiller Park, IL 60176 | Service and Supply Agreements | Service Agreement and Addendum | 5,746.36 |
| 1040 | Instant Brands LLC | Shrink Packaging Systems Corporation<br>7881 Lehigh Crossing<br>VICTOR, NY 14564 | Service and Supply Agreements | Supply Agreement | 296,459.82 |
| 1041 | Instant Brands LLC | SIDE-KICK INTERNATIONAL INC.<br>1157 PHOENIXVILLE PIKE<br>SUITE 108<br>ATTN: BEN LEVY<br>WEST CHESTER, PA 19380 | Service and Supply Agreements | Domestic Manufacturers Sales Rep Agreement | - |
| 1042 | Instant Brands LLC | Siegel & Gale LLC<br>ATTN: PETER COMPETELLO.<br>625 AVENUE OF THE AMERICAS<br>4TH FLOOR<br>NEW YORK, NY 10011 | Service and Supply Agreements | Master Agreement | - |
| 1043 | Instant Brands LLC | Signature Glass Company<br>10 Kehilat Venezia<br>TEL AVIV 6940014<br>ISRAEL | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 1044 | Instant Brands Inc. | Siliker Canada Co.<br>c/o Merieux NutriSciences<br>90 Gough Road<br>MARKHAM, ON L3R 5V5<br>CANADA | Confidentiality Agreements | Confidentiality and Non-Disclosure Agreement | - |
| 1045 | Instant Brands LLC | Silver Star Int'l Ltd.<br>21/F, Excelsior Building<br>68 Sha Tsui Road<br>Tusen Wan<br>HONG KONG | Service and Supply Agreements | Supply Agreement | - |
| 1046 | Instant Brands Inc. | Simon & Schuster, Inc.<br>ATTN: KAREN COOPER<br>57 LITTLEFIELD STREET<br>AVON, MA 02322 | License Agreements | Trademark License - Addendum | - |
| 1047 | Instant Brands LLC | SIMON/CHELSEA CHICAGO DEVELOPMENT, LLC<br>C/O SIMON PROPERTY GROUP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 | Real Property Leases | Lease -#282, Aurora, IL Lease | - |
| 1048 | Instant Brands LLC | SIMON/PREIT GLOUCESTER DEVELOPMENT, LLC<br>C/O SIMON PROPERTY GROUP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204-3438 | Real Property Leases | Simon/Preit Gloucester Development LLC - Lease - #281, Blackwood, NJ Lease | 68,761.43 |
| 1049 | Instant Brands Holdings Inc. | Si-Pur Consulting<br>20 WINNERS CIRCLE<br>ATTN: ANDREE BRIERE<br>TORONTO, ON M4L 3Z7<br>CANADA | Service and Supply Agreements | Master Services Agreement | - |
| 1050 | Instant Brands Holdings Inc. | Si-Pur Consulting<br>20 WINNERS CIRCLE<br>ATTN: ANDREE BRIERE<br>TORONTO, ON M4L 3Z7<br>CANADA | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 1051 | Instant Brands LLC | Sirius Computer Solutions, Inc.<br>10100 REUNION PLACE, SUITE 500<br>SAN ANTONIO, TX 78216-4159 | IT Agreements | Solution Proposal | - |
| 1052 | Instant Brands LLC | Sirius Computer Solutions, LLC,<br>10100 REUNION PLACE, SUITE 500<br>SAN ANTONIO, TX 78216-4159 | Service and Supply Agreements | General Support Services SOW | 76,316.93 |
| 1053 | Instant Brands LLC | SKJ Facilities Management<br>PO BOX 371<br>BIG FLATS, NY 14814-0371 | Service and Supply Agreements | Janitorial Services | - |
| 1054 | Instant Brands LLC | Smart Paint<br>6171-D Huntley Rd<br>COLUMBUS, OH 43229 | Service and Supply Agreements | Exhibit B - Revised | - |
| 1055 | Instant Brands LLC | SmartPaint<br>6171-D Huntley Rd<br>COLUMBUS, OH 43229 | Confidentiality Agreements | Mutual NDA | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 1056 | Instant Brands (Canada) Holding Inc. | SmartPaint<br>6171-D Huntley Rd<br>COLUMBUS, OH 43229 | Service and Supply Agreements | Retainer | - |
| 1057 | Instant Brands LLC | SmashBrand LLC<br>6171-D Huntley Rd<br>COLUMBUS, OH 43229 | Confidentiality Agreements | NDA | - |
| 1058 | Instant Brands LLC | SMITH TRANSPORT, INC.<br>ATTN: PRESIDENT<br>153 SMITH TRANSPORT ROAD<br>ROARING SPRING, PA 16673 | Service and Supply Agreements | Contract Carrier Agreement | - |
| 1059 | Instant Brands LLC | SmithBucklin Corporation d/b/a Tech Image<br>330 N. Wabash<br>CHICAGO, IL 60611 | Service and Supply Agreements | Master Letter of Agreement | - |
| 1060 | Instant Brands LLC | SmithBucklin Corporation d/b/a Tech Image<br>330 N. Wabash<br>CHICAGO, IL 60611 | Service and Supply Agreements | Statement of Work | - |
| 1061 | Instant Brands LLC | SmithBucklin Corporation d/b/a Tech Image<br>330 N. Wabash<br>CHICAGO, IL 60611 | Service and Supply Agreements | Statement of Work | - |
| 1062 | Instant Brands Inc. | Smucker Natural Foods, Inc.<br>1 STRAWBERRY LANE<br>ATTN: TRUROOTS BRAND MARKETING<br>ORRVILLE, OH 44667 | License Agreements | License Agreement | - |
| 1063 | Instant Brands LLC | Smyers Engineering<br>611 Griffith Way<br>Unit B<br>LAGUNA BEACH, CA 92651 | Confidentiality Agreements | NDA | - |
| 1064 | Instant Brands LLC | Social Works<br>1811 W. North Ave<br>Attn: Justin Cunningham & Essence Smith<br>CHICAGO, IL 60622 | Service and Supply Agreements | Partnership Agreement | - |
| 1065 | Instant Brands LLC | SocialWorks<br>7859 South Shore Drive<br>CHICAGO, IL 60649 | Confidentiality Agreements | Mutual NDA | - |
| 1066 | Instant Brands LLC | Software One, Inc.<br>20875 Crossroads Circle<br>Suite 1<br>WAUKESHA, WI 53186 | Confidentiality Agreements | NDA | - |
| 1067 | Instant Brands LLC | SolarWinds<br>PO BOX 730720<br>DALLAS, TX 75373-0720 | IT Agreements | Order Form 2021-2022 renewal | - |
| 1068 | Instant Brands LLC | Sophia Mendicino<br>158 ANNALISA CT.<br>BLOOMINGDALE, IL 60108 | Service and Supply Agreements | Amendment No. 1 to Professional Services Agreement | - |
| 1069 | Instant Brands Acquisition Holdings Inc. | SOUTHEAST SERIES OF LOCKTON COMPANIES, LLC<br>3280 Peachtree Road NE<br>Suite 250<br>Attn: Manoj Sharma Title: Chief Operating Officer<br>ATLANTA, GA 30305-2430 | Service and Supply Agreements | Fee Agreement 2023_Fully Executed | - |
| 1070 | Instant Brands LLC | Southern Graphic System<br>626 West Main Street<br>Suite 400<br>LOUISVILLE, KY 40202 | Confidentiality Agreements | Confidential Disclosure Agreement | - |
| 1071 | Instant Brands LLC | SOUTHERN GRAPHIC SYSTEMS, LLC<br>626 West Main Street<br>Suite 400<br>LOUISVILLE, KY 40202 | Service and Supply Agreements | Statement of Work | - |
| 1072 | Instant Brands LLC | Southern Tier Logistics<br>1800 INDUSTRIAL DR.<br>PO BOX 952<br>FINDLAY, OH 45840 | Service and Supply Agreements | Contract and Rate Quotation | - |
| 1073 | Instant Brands Holdings Inc. | Sovos Brands Intermediate, Inc.<br>168 Centennial Parkway<br>Suite 200<br>Attn: EVP & Group General Manager, Dinners & Sauces<br>LOUISVILLE, CO 80027 | Confidentiality Agreements | Mutual NDA | - |
| 1074 | Instant Brands LLC | Spadafy Professional Services<br>8228 Fairway Dr NE<br>SEATTLE, WA 98115 | Service and Supply Agreements | SOW - Ivanti Endpoint Management Plus V2 | - |
| 1075 | Instant Brands LLC | Spadafy<br>8228 Fairway Dr NE<br>SEATTLE, WA 98115 | IT Agreements | Subscription Proposal | 399,228.08 |
| 1076 | Instant Brands LLC | Spadafy<br>8228 Fairway Dr NE<br>SEATTLE, WA 98115 | Service and Supply Agreements | SOW - Ivanti Endpoint Manager - Premium | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 1077 | Instant Brands LLC | Specialty Technical Publishers<br>2188 YUKON STREET<br>VANCOUVER, BC V5Y 3P1<br>CANADA | Service and Supply Agreements | Service Agreement | - |
| 1078 | Instant Brands LLC | Spinnaker Support LLC<br>5445 DTC PARKWAY, SUITE 850<br>GREENWOOD VILLAGE, CO 80111 | IT Agreements | Master Service Agreement | - |
| 1079 | Instant Brands LLC | Spinnaker Support LLC<br>5445 DTC PARKWAY, SUITE 850<br>GREENWOOD VILLAGE, CO 80111 | IT Agreements | SOW | - |
| 1080 | Instant Brands LLC | SPRAGUE ENERGY CORP<br>ATTN: NATURAL GAS ADMINISTRATION<br>TWO INTERNATIONAL DRIVE<br>SUITE 200<br>PORTSMOUTH, NH 03801 | Service and Supply Agreements | Base Contract for Sale of Natural Gas | 278,987.61 |
| 1081 | Instant Brands LLC | Sprague Operating Resources LLC<br>ATTN: NATURAL GAS ADMINISTRATION<br>TWO INTERNATIONAL DRIVE<br>SUITE 200<br>PORTSMOUTH, NH 03801 | Service and Supply Agreements | 20221205000222885 CPA-TCOMA835-POOL (12-05-22) Market Based-Basis Daily 0% DM | - |
| 1082 | Instant Brands LLC | Sprague Operating Resources LLC<br>ATTN: NATURAL GAS ADMINISTRATION<br>TWO INTERNATIONAL DRIVE<br>SUITE 200<br>PORTSMOUTH, NH 03801 | Service and Supply Agreements | Instant Brands LLC (191300) - 20221205000222885 CPA-TCOMA835-POOL (12-05-22) Trigger 01-01-23 to 12-31-23 | - |
| 1083 | Instant Brands LLC | SPRAGUE OPERATING RESOURCES LLC<br>ATTN: NATURAL GAS ADMINISTRATION<br>TWO INTERNATIONAL DRIVE<br>SUITE 200<br>PORTSMOUTH, NH 03801 | Service and Supply Agreements | NG NY Instant Brands LLC (202521) - 20221116000221158 CORN-DTI-POOL-DM (11-16-22) Market Based-Basis Daily 0% DM | - |
| 1084 | Instant Brands LLC | SPRAGUE OPERATING RESOURCES LLC<br>ATTN: NATURAL GAS ADMINISTRATION<br>TWO INTERNATIONAL DRIVE<br>SUITE 200<br>PORTSMOUTH, NH 03801 | Service and Supply Agreements | NY Instant Brands LLC (203097) - 20221116000221158 CORN-DTI-POOL-DM (11-16-22) Market Based-Fixed Daily 0% DM | - |
| 1085 | Instant Brands LLC | SPRAGUE OPERATING RESOURCES LLC<br>ATTN: NATURAL GAS ADMINISTRATION<br>TWO INTERNATIONAL DRIVE<br>SUITE 200<br>PORTSMOUTH, NH 03801 | Service and Supply Agreements | NG NY Trigger Instant Brands LLC (203097) - 20221116000221158 CORN-DTI-POOL-DM (11-16-22) Trigger 01-01-23 to 12-31-23 | - |
| 1086 | Instant Brands LLC | SPRAGUE OPERATING RESOURCES LLC<br>ATTN: NATURAL GAS ADMINISTRATION<br>TWO INTERNATIONAL DRIVE<br>SUITE 200<br>PORTSMOUTH, NH 03801 | Service and Supply Agreements | 2023 Sprague Security Deposit Agreement 12-15-22 | - |
| 1087 | Instant Brands LLC | SPS Corporation<br>7881 Lehigh Crossing<br>VICTOR, NY 14564 | Confidentiality Agreements | NDA | - |
| 1088 | Corelle Brands (Canada) Inc. | Square Deal Distributors<br>8506 Torbram Rd<br>Brampton, ON L6T 3T2<br>CANADA | Customer Agreements | Distribution Agreement | - |
| 1089 | Instant Brands LLC | Squidgeon Studios LLC<br>3039 W. EASTWOOD AVENUE<br>2ND FLOOR<br>CHICAGO, IL 60625 | Service and Supply Agreements | Amendment to PSA | - |
| 1090 | Instant Brands LLC | STANTEC CONSULTING SERVICES INC.<br>61 Commercial Street<br>Suite 100<br>ROCHESTER, NY 14614 | Service and Supply Agreements | Master Agreement Stantec 4-29-21 | 3,933.00 |
| 1091 | Instant Brands LLC | Stantec Consulting Services<br>61 Commercial Street<br>Suite 100<br>ROCHESTER, NY 14614 | Service and Supply Agreements | Change Order | - |
| 1092 | Instant Brands LLC | Staples Contract & Commercial LLC<br>500 STAPLES DRIVE<br>FRAMINGHAM, MA 01702 | Service and Supply Agreements | Purchase Agreement | - |
| 1093 | Instant Brands LLC | STEL, LLC<br>75 Aero Camino<br>Suite 202<br>GOLETA, CA 93117 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 1094 | Instant Brands LLC | Stephanie Izard, Inc.<br>939 W. RANDOLPH STREET<br>CHICAGO, IL 60607 | Service and Supply Agreements | Brand AmbassadorAgreement | - |
| 1095 | Instant Brands Holdings Inc. | STEPHEN GOULD CORPORATION<br>1408-c Roseneath Road | Confidentiality Agreements | Mutual NDA | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 1096 | Instant Brands LLC | Stericycle, Inc<br>2355 WAUKEGAN ROAD<br>BANNOCKBURN, IL 60015 | Service and Supply Agreements | Steri-Cycel Shred It agreement | - |
| 1097 | Instant Brands LLC | Stericycle, Inc.<br>2355 WAUKEGAN ROAD<br>BANNOCKBURN, IL 60015 | Confidentiality Agreements | NDA | - |
| 1098 | Instant Brands LLC | Stericycle, Inc.<br>2355 WAUKEGAN ROAD<br>BANNOCKBURN, IL 60015 | Service and Supply Agreements | Service Agreement | - |
| 1099 | Instant Brands LLC | Stericycle, Inc.<br>2355 WAUKEGAN ROAD<br>BANNOCKBURN, IL 60015 | Service and Supply Agreements | Services Agreement | 4,210.86 |
| 1100 | Instant Brands LLC | Sterling Consulting Group LLC<br>PO BOX 5078<br>NEW YORK, NY 10087-5078 | Confidentiality Agreements | NDA | - |
| 1101 | Instant Brands Inc. | STERLING PUBLISHING CO., INC.<br>PO BOX 5078<br>NEW YORK, NY 10087-5078 | License Agreements | Licensing Agreement for Good Housekeeping Instant Pot Cookbook | - |
| 1102 | Instant Brands Inc. | STERLING PUBLISHING CO., INC.<br>PO BOX 5078<br>NEW YORK, NY 10087-5078 | License Agreements | Trademark License Agreement for Good Housekeeping 400 Calorie Instant Pot Cookbook | - |
| 1103 | Instant Brands Inc. | STERLING PUBLISHING CO., INC.<br>PO BOX 5078<br>NEW YORK, NY 10087-5078 | License Agreements | Trademark Licensing Agreement for Instant Pot Kosher Cookbook | - |
| 1104 | Instant Brands LLC | STERLING PUBLISHING CO., INC.<br>PO BOX 5078<br>NEW YORK, NY 10087-5078 | License Agreements | Trademark Licensing Agreement for IP Holiday Cookbook | - |
| 1105 | Instant Brands LLC | STERLING PUBLISHING CO., INC.<br>PO BOX 5078<br>NEW YORK, NY 10087-5078 | License Agreements | Trademark Licensing Agreement for IP Sous Vide Cookbook | - |
| 1106 | Instant Brands LLC | Steven Caruso Research & Development LLC<br>77 MCMILLEN RD<br>STE. 107A<br>ANTIOCH, IL 60002 | Confidentiality Agreements | Mutual NDA | - |
| 1107 | Instant Brands LLC | STOBBS IP<br>ATTN: JULIUS STOBBS<br>BUILDING 1000, CAMBRIDGE RESEARCH P<br>CAMBRIDGE CB25 9PD<br>UNITED KINGDOM | Confidentiality Agreements | NDA | - |
| 1108 | Instant Brands LLC | StormBrands<br>61 Charlotte Road<br>LONDON EC2A 3QT<br>UNITED KINGDOM | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 1109 | Instant Brands LLC | StormWind LLC<br>DEPT 3602<br>123602<br>DALLAS, TX 75312-3602 | IT Agreements | Order Agreement | - |
| 1110 | Instant Brands LLC | StormWind, LLC<br>DEPT 3602<br>123602<br>DALLAS, TX 75312-3602 | IT Agreements | Online Training Terms and Conditions of Use | - |
| 1111 | Instant Brands LLC | StratPak, Inc.<br>1 Blue Hill Plaza<br>Sth Floor, Suite 1521<br>Pearl River, NY 10965 | Service and Supply Agreements | Sales Rep Agreement | - |
| 1112 | Instant Brands Holdings Inc. | Streamline Design LLC<br>C/O DAVID YAKOS<br>10 INNOVATION LANE UNIT A<br>BOZEMAN, MT 59718 | License Agreements | License Agreement | - |
| 1113 | Instant Brands LLC | SUCCESSFACTORS, INC<br><br>1 TOWER PLACE<br>SUITE 1100<br>SOUTH SAN FRANCISCO, CA 94080 | IT Agreements | Subscription Agreement | - |
| 1114 | Instant Brands LLC | SuccessFactors, Inc.<br>1 TOWER PLACE<br>SUITE 1100<br>SOUTH SAN FRANCISCO, CA 94080 | IT Agreements | 3062390541 (R) 5.17.2023 V1 FRP 2023 - 2024 | - |
| 1115 | Instant Brands LLC | Supply America, Inc.,<br>6425 YOUREE DRIVE, STE 220<br>SHREVEPORT, LA 71105 | Customer Agreements | Vendor Agreement | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 1116 | Instant Brands LLC | Syndigo LLC<br>SUITE 1220 141 W JACKSON<br>CHICAGO, IL 60604 | IT Agreements | Services Agreement | - |
| 1117 | Instant Brands Inc. | Synergy Trading Corporation<br>Yodoyabashi Flex Tower 4th Floor, 3-11, Koraibashi 3-chrome<br>Chuo-Ku, Osaka 541-0043<br>JAPAN | Customer Agreements | Distributor Agreement | - |
| 1118 | Instant Brands LLC | Tailored Staff LLC<br>3639 NEW GETWELL RD.<br>SUITE 2<br>MEMPHIS, TN 38128 | Service and Supply Agreements | Service Agreement | - |
| 1119 | Instant Brands Inc. | Target Customs Brokers, Inc.<br>7000 Target Parkway North NCD 4452<br>Brooklyn Park, MN 55445 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 1120 | Instant Brands LLC | Target<br>1000 NICOLLET MALL<br>ATTN: VICE PRESIDENT<br>MINNEAPOLIS, MN 55403 | Customer Agreements | Conditions of Contract | - |
| 1121 | Instant Brands LLC | Target<br>1000 NICOLLET MALL<br>ATTN: VICE PRESIDENT<br>MINNEAPOLIS, MN 55403 | Customer Agreements | Conditions of Doing Business - Rules of Use | - |
| 1122 | Instant Brands LLC | Taulia LLC<br>95 Third Street #284<br>SAN FRANCISCO, CA 94103 | Confidentiality Agreements | Mutual NDA | - |
| 1123 | Instant Brands Holdings Inc. | Taurus Espana Sa De CV<br>JOSE ROSAS MORENO 4<br>INT 202<br>COL. SAN RAFAEL<br>CUAUHTEMO<br>MEXICO | Confidentiality Agreements | Mutual NDA | - |
| 1124 | Instant Brands LLC | TEAM WASTE<br>850 WINGO ROAD<br>BYHALIA, MS 38611 | Service and Supply Agreements | Service Agreement | 2,686.68 |
| 1125 | Instant Brands LLC | Teams Design USA Inc.<br>1812 West Hubbard Street<br>Suite 200<br>CHICAGO, IL 60622 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 1126 | Instant Brands LLC | Technicolor Global Logistics, LLC<br>3233 East Mission Oaks Blvd<br>Camarillo, CA 93012 | Confidentiality Agreements | NDA | - |
| 1127 | Instant Brands LLC | Technicolor Global Logistics, LLC<br>3233 East Mission Oaks Blvd<br>Camarillo, CA 93012 | Service and Supply Agreements | Broker Agreement | - |
| 1128 | Instant Brands LLC | Technicolor Global Logistics, LLC<br>3233 East Mission Oaks Blvd<br>Camarillo, CA 93012 | Confidentiality Agreements | NDA 2 | - |
| 1129 | Instant Brands LLC | Tecnocap LLC<br>1701 Wheizling Ave<br>GLEN DALE, WV 26038 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 1130 | Instant Brands LLC | Tego Data Systems<br>8311 BRIER CREEK PKWY, SUITE 105-51<br>RALEIGH, NC 27617 | IT Agreements | NetApp AFF C190 | - |
| 1131 | Instant Brands LLC | Tego Data Systems<br>8311 BRIER CREEK PKWY, SUITE 105-51<br>RALEIGH, NC 27617 | IT Agreements | NetApp AFF C190 12x960GB | - |
| 1132 | Instant Brands LLC | Tego Data Systems<br>8311 BRIER CREEK PKWY, SUITE 105-51<br>RALEIGH, NC 27617 | IT Agreements | Procurri FAS2240A Support Renewal | - |
| 1133 | Instant Brands LLC | Teknor Apex Company<br>505 CENTRAL AVENUE<br>PAWTUCKET, RI 02861-1945 | Confidentiality Agreements | NDA | - |
| 1134 | Instant Brands LLC | Tesla Motors<br>3500 Deer Creek Road<br>PALO ALTO, CA 94304 | Confidentiality Agreements | NDA | - |
| 1135 | Instant Brands LLC | The Beek Company<br>ATTN: DOUG ALFORD<br>7830 SOUTHWEST 40 TH AVENUE<br>PORTLAND, OR 97219 | Service and Supply Agreements | Notice of Termination | - |
| 1136 | Instant Brands LLC | The Corning Museum of Glass<br>1 Museum Way<br>CORNING, NY 14831 | Confidentiality Agreements | Non-Disclosure Agreement | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 1137 | Instant Brands LLC | The Designers NYC dba Little Big Brands<br>1 N Broadway<br>White Plains, NY 10601 | Confidentiality Agreements | NDA | - |
| 1138 | Instant Brands LLC | The ExOne Company<br>27 Industry Boulevard<br>NORTH HUNTINGDON, PA 15642 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 1139 | Instant Brands LLC | THE GOLUB CORPORATION<br>461 NOTT STREET<br>SCHENECTADY, NY 12308 | Financial Agreements | Indemnification and Insurance | - |
| 1140 | Instant Brands LLC | The Golub Corporation<br>461 NOTT STREET<br>SCHENECTADY, NY 12308 | Service and Supply Agreements | Product Purchase Agreement | - |
| 1141 | Instant Brands LLC | The Hanover Research Council, LLC<br>4401 Wilson Blvd<br>4th Floor<br>ARLINGTON, VA 22203 | Confidentiality Agreements | NDA | - |
| 1142 | Instant Brands LLC | THE KROGER CO<br>3800 SE 22nd Avenue<br>PORTLAND, OR 97202 | Confidentiality Agreements | Confidential Non-Disclosure Agreement | - |
| 1143 | Instant Brands LLC | THE KROGER CO<br>3800 SE 22nd Avenue<br>PORTLAND, OR 97202 | Confidentiality Agreements | NDA | - |
| 1144 | Instant Brands Inc. | The Kroger Co.<br>3800 SE 22nd Avenue<br>PORTLAND, OR 97202 | Customer Agreements | Addendum to Standard Vendor Agreement | - |
| 1145 | Instant Brands LLC | The Kroger Co.<br>3800 SE 22nd Avenue<br>PORTLAND, OR 97202 | Customer Agreements | Standard Vendor Agreement | - |
| 1146 | Instant Brands LLC | THE KROGER CO.<br>3800 SE 22nd Avenue<br>PORTLAND, OR 97202 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 1147 | Instant Brands LLC | The Lincoln National Life Insurance Company<br>Attn: VP Absence Management & Integrated Health Strategies<br>8801 Indian Hills Drive<br>OMAHA, NE 68114 | Service and Supply Agreements | Leave Management Services Agreement | - |
| 1148 | Instant Brands LLC | THE MISSION PRODUCTIONS, LP<br>6255 Sunset Blvd<br>Suite 1600<br>LOS ANGELES, CA 90028 | License Agreements | Vendor Tradeout Agreement | - |
| 1149 | Instant Brands LLC | THE NPD GROUP, INC.<br>ATTN: SUSAN BENNETT, CHIEF LEGAL OFFICER<br>900 WEST SHORE ROAD<br>PORT WASHINGTON, NY 11050 | Service and Supply Agreements | SOW (Appliances 2021-2023) | 1,200,000.00 |
| 1150 | Instant Brands LLC | THE NPD GROUP, INC.<br>ATTN: SUSAN BENNETT, CHIEF LEGAL OFFICER<br>900 WEST SHORE ROAD<br>PORT WASHINGTON, NY 11050 | Service and Supply Agreements | SOW (Housewares 2021-2023) | - |
| 1151 | Instant Brands LLC | The Power Authority of the State of New York<br>30 South Pearl Street<br>10th Floor<br>ALBANY, NY 12207-3425 | Service and Supply Agreements | Agreement for the Sale of Recharge New York Power and Energy | - |
| 1152 | Instant Brands LLC | The Raymond Corporation<br>22 S. Canal Street<br>GREENE, NY 13778 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 1153 | Instant Brands LLC | The Reserves Network<br>4749 W. LINCOLN MALL DRIVE, SUITE 1<br>MATTESON, IL 60443 | Service and Supply Agreements | Staffing Terms and Conditions | - |
| 1154 | Instant Brands LLC | The Resource Group National,<br>721 Armstrong Drive<br>BUFFALO GROVE, IL 60089 | Service and Supply Agreements | Independent Sales Representative Agreement | - |
| 1155 | Instant Brands Holdings Inc. | The Scratch Collective,<br>Live Oak Ave<br>Menlo Park, CA 94025 | Service and Supply Agreements | Master Services Agreement | - |
| 1156 | Instant Brands LLC | THE SHARPER EDGE LTD<br>FLAT P<br>13/F, YUE CHEUNG CENTRE<br>1-3 WONG CHUK YEUNG STREET<br>HONG KONG<br>CHINA | Customer Agreements | Non-Exclusive Distributor Agreement | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 1157 | Instant Brands LLC | The Sharper Edge Ltd.<br>FLAT P<br>13/F, YUE CHEUNG CENTRE<br>1-3 WONG CHUK YEUNG STREET<br>HONG KONG<br>CHINA | Customer Agreements | Amendment of Non-Exclusive Distributor Agreement | - |
| 1158 | Instant Brands LLC | The SMB Help Desk, Inc.<br>4147 N. RAVENSWOOD AVENUE, SUITE 10<br>CHICAGO, IL 60613 | IT Agreements | Salesforce Proactive Support Agreement Addendum | - |
| 1159 | Instant Brands LLC | The SMB Help Desk, Inc.<br>4147 N. RAVENSWOOD AVENUE, SUITE 10<br>CHICAGO, IL 60613 | IT Agreements | Statement of Work | - |
| 1160 | Instant Brands LLC | The TJX Companies, Inc.<br>770 Cochituate Road<br>FRAMINGHAM, MA 01701 | Customer Agreements | Web Site Terms of Use | - |
| 1161 | Instant Brands LLC | ThinkFoodGroup<br>717 D St NW<br>6th Floor<br>WASHINGTON, DC 20004 | Confidentiality Agreements | NDA | - |
| 1162 | Instant Brands (Canada) Holding Inc. | Thinnovations, LLC dba SmartPaint<br>6171-D HUNTLEY RD.<br>ATTN: ANDY DICKSON<br>COLUMBUS, OH 43229 | License Agreements | Product Development and Licensing Agreement | 30,000.00 |
| 1163 | Instant Brands LLC | Thompson & Johnson Equipment Co., Inc.<br>3000 LAKE ROAD<br>ELMIRA, NY 14903 | Equipment Leases | Equipment Lease Schedule 45 | 128,599.42 |
| 1164 | Instant Brands Inc. | Thrive Consulting LLC.<br>1000 Marietta St NW<br>Suite 290<br>ATLANTA, GA 30318 | Confidentiality Agreements | Mutual Non-Disclosure Agreement | - |
| 1165 | Instant Brands Inc. | TI Inc. Books<br>814 N Franklin St<br>CHICAGO, IL 60610 | Service and Supply Agreements | First Amendment to Master Agreement | - |
| 1166 | Instant Brands LLC | Tiendas Soriana S.A. C.V.<br>3102-a Alejandro De Rodas<br>Monterrey, NL 64610<br>MEXICO | Customer Agreements | Vendor Agreement | - |
| 1167 | Instant Brands LLC | TMF Plastic Solutions LLC<br>12127B Galena Road<br>PLANO, IL 60545 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 1168 | Instant Brands Holdings Inc. | TMF Plastic Solutions<br>12127B Galena Road<br>PLANO, IL 60545 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 1169 | Instant Brands LLC | TOLEDO ENGINEERING CO., INC.<br>3400 Executive Parkway<br>TOLEDO, OH 43606 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 1170 | Instant Brands LLC | TOPIM INTELLIGENT MANUFACTURING (SHAO YANG) CO., LTD<br>TOPIM INTELLIGENT MANUFACTURING INDUSTRIAL PARK<br>BAIMA AVENUE, SHUANG QING DISTRICT<br>SHAO YANG CITY<br>HUNAN PROVINCE<br>CHINA | Service and Supply Agreements | Supply Agreement (EPC) | 1,092,091.00 |
| 1171 | Instant Brands LLC | Town of Byhalia, Mississippi<br>PO BOX 412<br>161 MISSISSIPPI HIGHWAY 309 SOUTH<br>BYHALIA, MS 38611 | Service and Supply Agreements | Natural Gas Agreement (Large Commercial) | - |
| 1172 | Instant Brands LLC | Town of Byhalia, Mississippi<br>PO BOX 412<br>161 MISSISSIPPI HIGHWAY 309 SOUTH<br>BYHALIA, MS 38611 | Service and Supply Agreements | Natural Gas Sales Agreement (Large Industrial) | 2,826.38 |
| 1173 | Instant Brands Inc. | TPG Rewards Inc.<br>19790 WEST DIXIE HIGHWAY<br>SUITE 808<br>AVENTURA, FL 33180 | Service and Supply Agreements | Master Service Agreement | - |
| 1174 | Instant Brands LLC | TRANS ATLANTIC<br>G/F. 41-W/1<br>PECHS BLK 6<br>KARACHI 75400<br>PAKISTAN | Customer Agreements | Non-Exclusive Distributor Agreement - Pakistan | - |
| 1175 | Instant Brands LLC | TransImpact, LLC<br>8921 Crew Drive<br>EMERALD ISLE, NC 28594 | Confidentiality Agreements | NDA | - |
| 1176 | Instant Brands LLC | Trident Invents<br>4484 LOOS CIR E.<br>COLUMBUS, OH 43214 | Confidentiality Agreements | Mutual NDA | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 1177 | Corelle Brands (Canada) Inc. | Tri-Mor International Inc.<br>4471 No. 6 Rd Unit 125<br>Richmond, BC V6V 1P8<br>CANADA | Service and Supply Agreements | Independent Sales Representative Agreement | - |
| 1178 | Instant Brands LLC | Tri-Mor Sales (1992) Ltd.<br>4471 No. 6 Rd Unit 125<br>Richmond, BC V6V 1P8<br>CANADA | Service and Supply Agreements | Independent Sales Representative Agreement | - |
| 1179 | Instant Brands LLC | True Value Company<br>PO BOX 95107<br>CHICAGO, IL 60694 | Customer Agreements | Housewares Elevated Partnership Agreement | - |
| 1180 | Instant Brands LLC | True Value Company<br>PO BOX 95107<br>CHICAGO, IL 60694 | Customer Agreements | Housewares - 2022 Updated VBA 8-4-22 | - |
| 1181 | Instant Brands LLC | True Value Company<br>PO BOX 95107<br>CHICAGO, IL 60694 | Customer Agreements | PAF_663044 | - |
| 1182 | Instant Brands LLC | TS CRM Consulting Limited<br>30 BLAKE APARTMENTS<br>NEW RIVER AVENUE<br>LONDON N8 7QF<br>UNITED KINGDOM | Service and Supply Agreements | Professional Services Agreement | - |
| 1183 | Instant Brands Inc. | Tuya Global Inc.<br>3979 Freedom Circle<br>Suite 340<br>Santa Clara, CA 95054 | IT Agreements | Platform Services Agreement | - |
| 1184 | Instant Brands LLC | U.S. Borax, Inc.<br>14486 BORAX ROAD<br>BORON, CA 93516 | Service and Supply Agreements | Product Purchase Agreement 2022 to 2023 | - |
| 1185 | Instant Brands LLC | U.S. Borax, Inc.<br>400-1190, Avenue des Canadiens-de-Montreal<br>MONTREAL, QC H3B 0E3<br>CANADA | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 1186 | Instant Brands LLC | U.S. SILICA COMPANY<br>24275 KATY FREEWAY<br>SUITE 600<br>KATY, TX 77494 | Service and Supply Agreements | Amendment to Supply and Pricing Agreement | - |
| 1187 | Instant Brands LLC | U.S. SILICA COMPANY<br>24275 KATY FREEWAY<br>SUITE 600<br>KATY, TX 77494 | Equipment Leases | Railcar Sublease Agreement | - |
| 1188 | Instant Brands LLC | U.S. Silica Company<br>24275 KATY FREEWAY<br>SUITE 600<br>KATY, TX 77494 | Equipment Leases | Schedule 1 to Railcar Sublease Agreement | - |
| 1189 | Instant Brands LLC | U.S. SILICA COMPANY<br>24275 KATY FREEWAY<br>SUITE 600<br>KATY, TX 77494 | Service and Supply Agreements | Second Amendment to Supply and Pricing Agreement | - |
| 1190 | Instant Brands LLC | U.S. SILICA COMPANY<br>24275 KATY FREEWAY<br>SUITE 600<br>KATY, TX 77494 | Equipment Leases | Sublease Amendment 2 | - |
| 1191 | Instant Brands Inc. | UL Company<br>C/O UL LLC<br>ATTN: GENERAL COUNSEL<br>333 PFINGSTEN ROAD<br>NORTHBROOK, IL 60062 | Service and Supply Agreements | Global Services Agreement | - |
| 1192 | Instant Brands LLC | Umicore AG & Co. KG<br>Rodenbacher Chaussee 4<br>Hanau-Wolfgang 63457<br>GERMANY | Confidentiality Agreements | Fourth Amendment to NDA | - |
| 1193 | Instant Brands LLC | Umicore AG & Co. KG,<br>Rodenbacher Chaussee 4<br>Hanau-Wolfgang 63403<br>GERMANY | Confidentiality Agreements | Confidentiality Agreement | - |
| 1194 | Instant Brands LLC | Umicore AG<br>Rodenbacher Chaussee 4<br>Hanau-Wolfgang 63457<br>GERMANY | Service and Supply Agreements | Master Terms and Conditions of Sale | - |
| 1195 | Instant Brands LLC | UniFirst Corporation<br>NATIONAL ACCOUNTS DEPARTMENT<br>ATTN: CUSTOMER SERVICE MANAGER<br>68 JONSPIN ROAD<br>WILMINGTON, MA 01887 | Service and Supply Agreements | Corporate Textile Rental Service Agreement | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 1196 | Instant Brands LLC | UniFirst Corporation<br>NATIONAL ACCOUNTS DEPARTMENT<br>ATTN: CUSTOMER SERVICE MANAGER<br>68 JONSPIN ROAD<br>WILMINGTON, MA 01887 | Service and Supply Agreements | Rental Service Agreement | 93,803.31 |
| 1197 | Instant Brands LLC | United Conveyor Corporation<br>2100 Norman Dr<br>Waukegan, IL 60085 | Confidentiality Agreements | NDA | - |
| 1198 | Instant Brands LLC | United Displaycraft<br>333 East Touhy Ave<br>DES PLAINES, IL 60018 | Confidentiality Agreements | NDA | - |
| 1199 | Instant Brands Holdings Inc. | United Legwear Company LLC<br>117 SUNFIELD AVENUE<br>EDISON, NJ 08837 | Real Property Leases | Sublease | - |
| 1200 | Instant Brands LLC | United Parcel Service Inc.<br>LOCKBOX 577<br>CAROL STREAM, IL 60132-0577 | Service and Supply Agreements | Addendum to Carrier Agreement | - |
| 1201 | Instant Brands LLC | United Parcel Service Inc.,<br>LOCKBOX 577<br>CAROL STREAM, IL 60132-0577 | Service and Supply Agreements | Carrier Agreement | 513,366.75 |
| 1202 | Instant Brands LLC | United Parcel Service, Inc.<br>LOCKBOX 577<br>CAROL STREAM, IL 60132-0577 | Service and Supply Agreements | Addendum to Pay MOU | - |
| 1203 | Instant Brands LLC | United Refrigeration Inc.<br>2301 MEACHAM BLVD.<br>FORT WORTH, TX 76106-2232 | Service and Supply Agreements | Terms Credit Application | 3,873.76 |
| 1204 | Instant Brands LLC | United States Sales Corporation<br>PO BOX 2688<br>VIRGINIA BEACH, VA 23450-2688 | Customer Agreements | Amendment to DMRA | - |
| 1205 | Instant Brands LLC | United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union, AFL-CIO-CLC and Local Union No. 1024<br>Local Union 1024<br>312 Wilson St<br>Martinsburg, WV 25401 | Service and Supply Agreements | 2019 Greencastle Contract | - |
| 1206 | Instant Brands LLC | Universal Plastic Mold<br>13245 Los Angeles St<br>Baldwin Park, CA 91706 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 1207 | Instant Brands Inc. | Universal Television, LLC<br>100 Universal City Plaza<br>UNIVERSAL CITY, CA 91608 | License Agreements | Tradeout Agreement | - |
| 1208 | Instant Brands LLC | Unstoppable Entertainment<br>2800 PLAZA DEL AMO UNIT 472<br>TORRANCE, CA 90503 | Service and Supply Agreements | Amendment 3 to MSA | 18,645.99 |
| 1209 | Instant Brands Holdings Inc. | UPS Professional Services, Inc.<br>PACKAGE TEST LAB<br>ROSWELL, GA 30076 | Service and Supply Agreements | Carbon Neutral Agreement | - |
| 1210 | Instant Brands LLC | UPS Professional Services, Inc.<br>PACKAGE TEST LAB<br>ROSWELL, GA 30076 | Service and Supply Agreements | SOW under PSA | - |
| 1211 | Instant Brands LLC | UPS SUPPLY CHAIN SOLUTIONS, INC.<br>12380 Morris Road<br>ALPHARETTA, GA 30005 | Confidentiality Agreements | NDA | - |
| 1212 | Instant Brands LLC | Upshot LLC<br>620 N. LaSalle Street<br>CHICAGO, IL 60654 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 1213 | Instant Brands LLC | US Assets Recovery<br>300 N. BLACKCAT RD<br>JOPLIN, MO 64801 | Confidentiality Agreements | Mutual NDA | - |
| 1214 | Instant Brands Inc. | US Environmental Protection Agency (EPA)<br>OFFICE OF GENERAL COUNSEL 2310A<br>1200 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20460 | Service and Supply Agreements | Energy Star Partnership Agreement | - |
| 1215 | Instant Brands LLC | US SILICA COMPANY<br>20837 NORTH HURON RIVER DR<br>ROCKWOOD, MI 48173 | Equipment Leases | Greenbrier - Full Service Master Lease Agreement | - |
| 1216 | Instant Brands LLC | USA Staffing Solutions dba Bailey Technical Services<br>135 Technology Drive - Suite 400<br>CANONSBURG, PA 15317 | Service and Supply Agreements | Hourly Service Agreement (Marty Pappasergi) | - |
| 1217 | Instant Brands LLC | USA Staffing Solutions dba Bailey Technical Services<br>135 Technology Drive - Suite 400<br>CANONSBURG, PA 15317 | Service and Supply Agreements | Hourly Service Agreement (William Clint Cooper) | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 1218 | Instant Brands LLC | VAT Rep B.V.,<br>Leenderweg 331, 5643 AL<br>Eindhoven<br>THE NETHERLANDS | Service and Supply Agreements | Agreement General Fiscal Representation | - |
| 1219 | Instant Brands LLC | Vazza Beverage System<br>1143 W. Lincoln Street<br>Suite 24<br>BANNING, CA 92220 | Equipment Leases | Rental Agreement | - |
| 1220 | Instant Brands LLC | VeggiDome, SPC<br>171 PIER AVE. SUITE 258<br>SANTA MONICA, CA 90405 | Confidentiality Agreements | Mutual NDA | - |
| 1221 | Instant Brands Inc. | Ventis SpA<br>Magnere 1540 of 406 Providencia<br>Santiago<br>CHILE | License Agreements | Cookbook Trademark License Agreement | - |
| 1222 | Instant Brands LLC | VeriFone, Inc.<br>4060 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | IT Agreements | Point Direct Merchant Agreement | 540.00 |
| 1223 | Instant Brands LLC | VERITIV OPERATING COMPANY<br>1000 Abernathy Road, NE Bldg 400<br>Ste 1700<br>ATLANTA, GA 30328-5658 | Confidentiality Agreements | Mutual Confidentiality Agreement | - |
| 1224 | Instant Brands LLC | Vertiv Corporation<br>1050 DEARBORN DRIVE<br>COLUMBUS, OH 43085 | IT Agreements | Proposal for Service | - |
| 1225 | Instant Brands LLC | Vertiv Corporation<br>1050 DEARBORN DRIVE<br>COLUMBUS, OH 43085 | IT Agreements | Statement of Work for IR Scan | 24,014.88 |
| 1226 | Instant Brands LLC | Village Decoration Ltd.<br>20 Corporate Cir<br>Syracuse, NY 13057 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 1227 | Instant Brands LLC | Virtual Marketing Inc<br>C/O FRANK NICODEM<br>440 W ONTARIO ST<br>CHICAGO, IL 60654 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 1228 | Instant Brands LLC | Virtual Marketing Inc. dba Fusion92<br>C/O FRANK NICODEM<br>440 W ONTARIO ST<br>CHICAGO, IL 60654 | Service and Supply Agreements | Master Services Agreement | - |
| 1229 | Instant Brands Holdings Inc. | Vistra (UK) Limited<br>3RD FLOOR, 11-12 ST JAMES'S SQUARE<br>LONDON, LO SW1Y 4LB<br>UNITED KINGDOM | Service and Supply Agreements | SOW re GFA between Vistra UK and Instant Brands | - |
| 1230 | Instant Brands Holdings Inc. | Vistra (UK) Limited<br>3RD FLOOR, 11-12 ST JAMES'S SQUARE<br>LONDON, LO SW1Y 4LB<br>UNITED KINGDOM | Service and Supply Agreements | SOW re GFA between Vistra UK and Instant Brands | - |
| 1231 | Instant Brands Holdings Inc. | VISTRA (UK) LIMITED<br>3RD FLOOR, 11-12 ST JAMES'S SQUARE<br>LONDON, LO SW1Y 4LB<br>UNITED KINGDOM | Service and Supply Agreements | Global Framework Agreement | - |
| 1232 | Instant Brands Holdings Inc. | Vistra (UK) Limited<br>3RD FLOOR, 11-12 ST JAMES'S SQUARE<br>LONDON, LO SW1Y 4LB<br>UNITED KINGDOM | Service and Supply Agreements | Revised SOW China | - |
| 1233 | Instant Brands LLC | Visual Lease LLC<br>100 WOODBRIDGE CENTER DR, SUITE 200<br>WOODBRIDGE, NJ 07095 | IT Agreements | Software Agreement | - |
| 1234 | Instant Brands Holdings Inc. | Vox Media, LLC<br>1201 Connecticut Ave., NW<br>11th Floor<br>Attn: CEO<br>WASHINGTON, DC 20036 | Confidentiality Agreements | NDA | - |
| 1235 | Instant Brands LLC | W.W. Grainger, Inc.<br>100 GRAINGER PARKWAY<br>LAKE FOREST, IL 60045-5201 | Service and Supply Agreements | 2nd Amendment to Supplier Agreement | - |
| 1236 | Instant Brands LLC | W.W. Grainger, Inc.<br>100 GRAINGER PARKWAY<br>LAKE FOREST, IL 60045-5201 | Service and Supply Agreements | 1st Amendment to Supplier Agreement | - |
| 1237 | Corelle Brands (Canada) Inc. | Walmart Canada Corp<br>1940 Argentia Road<br>Mississauga, ON L5N 1P9<br>CANADA | Customer Agreements | WM CA Advertising Allowance - D14.pdf | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 1238 | Corelle Brands (Canada) Inc. | Walmart Canada Corp<br>1940 Argentia Road<br>Mississauga, ON L5N 1P9<br>CANADA | Customer Agreements | WM CA Dinnerware Addendum.pdf | - |
| 1239 | Corelle Brands (Canada) Inc. | Walmart Canada Corp<br>1940 Argentia Road<br>Mississauga, ON L5N 1P9<br>CANADA | Customer Agreements | WMCA_D14_SORT addendum_032317.pdf | - |
| 1240 | Corelle Brands (Canada) Inc. | Walmart Canada Corp<br>1940 Argentia Road<br>Mississauga, ON L5N 1P9<br>CANADA | Customer Agreements | Signed_Curtis Roffers | - |
| 1241 | Instant Brands LLC | Walmart.com<br>702 SW 8th St<br>Bentonville, AR 72712 | Customer Agreements | Marketplace_Retailer_Agreement_Intl | - |
| 1242 | Instant Brands (Canada) Holding Inc. | Warner Bros. Consumer Products Inc.<br>4000 WARNER BOULEVARD<br>BURBANK, CA 91522 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 1243 | Instant Brands LLC | Warner Bros. Consumer Products Inc.<br>4000 WARNER BOULEVARD<br>BURBANK, CA 91522 | Confidentiality Agreements | NDA | - |
| 1244 | Instant Brands LLC | Warner Bros. Consumer Products Inc.<br>4000 WARNER BOULEVARD<br>BURBANK, CA 91522 | License Agreements | Prohibition of Recording, Reproduction and Reporting | - |
| 1245 | Instant Brands Holdings Inc. | Warner Bros. Consumer Products Inc.<br>4000 WARNER BOULEVARD<br>BURBANK, CA 91522 | Confidentiality Agreements | NDA | - |
| 1246 | Instant Brands LLC | Waste Management of Pennsylvania, Inc.<br>65 CHERRINGTON PKWY<br>MOON TOWNSHIP, PA 15108-4314 | Service and Supply Agreements | GN WM Agreement Executed 2021 | 13,124.42 |
| 1247 | Instant Brands LLC | Wayfair<br>177 HUNTINGTON AVENUE<br>SUITE 6000<br>BOSTON, MA 02115 | Customer Agreements | Freight Damage Agreement | - |
| 1248 | Instant Brands LLC | Wayfair<br>177 HUNTINGTON AVENUE<br>SUITE 6000<br>BOSTON, MA 02115 | Customer Agreements | Supplier Packing Guide | - |
| 1249 | Instant Brands LLC | Wayfair<br>4 Copley Place<br>Floor 7<br>BOSTON, MA 02116 | Customer Agreements | Co-op Ad agreement | - |
| 1250 | Instant Brands LLC | Weber-Stephen Products LLC<br>1415 South Roselle Road<br>PALATINE, IL 60067 | Confidentiality Agreements | NDA | - |
| 1251 | Instant Brands LLC | WEDO Inc,<br>4700 NW 2nd Ave<br>Ste 202<br>Boca Raton, FL 33431 | Service and Supply Agreements | Brasil - Sales Rep Agreement-Corelle Brands | - |
| 1252 | Instant Brands (Canada) Holding Inc. | WEICHERT RELOCATION RESOURCES INC.<br>8001 FORBES PLACE<br>SUITE 103<br>SPRINGFIELD, VA 22151 | Service and Supply Agreements | Amendment #2 to Agreement | - |
| 1253 | Instant Brands (Canada) Holding Inc. | WEICHERT RELOCATION RESOURCES INC.<br>8001 FORBES PLACE<br>SUITE 103<br>SPRINGFIELD, VA 22151 | Service and Supply Agreements | Amendment #1 to Agreement | - |
| 1254 | Instant Brands Holdings Inc. | WEICHERT RELOCATION RESOURCES INC.<br>8001 FORBES PLACE<br>SUITE 103<br>SPRINGFIELD, VA 22151 | Service and Supply Agreements | Amendment #2 to Agreement (with attachments) | - |
| 1255 | Instant Brands Holdings Inc. | WEICHERT WORKFORCE MOBILITY INC.<br>1625 ROUTE 10 EAST<br>MORRIS PLAINS, NJ 07950 | Service and Supply Agreements | Amendment #3 to Agreement | - |
| 1256 | Instant Brands LLC | WEICHERT WORKPLACE MOBILITY INC<br>8001 FORBES PLACE<br>SUITE 103<br>SPRINGFIELD, VA 22151 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 1257 | Instant Brands (Canada) Holding Inc. | Weichert<br>8001 FORBES PLACE<br>SUITE 103<br>SPRINGFIELD, VA 22151 | Service and Supply Agreements | Exhibit- Scope of Services | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 1258 | Instant Brands LLC | WELD TECH INC.<br>3581 Centre Circle<br>Suite 102<br>FORTMILL, SC 29715 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 1259 | Instant Brands Inc. | Welden-Owen<br>A DIVISION OF BONNIER PUBLISHING USA<br>ATTN: ROGER SHAW<br>1045 SANSOME STREET, SUITE 100<br>SAN FRANCISCO, CA 94111 | License Agreements | Trademark License for multiple books | - |
| 1260 | Instant Brands LLC | Weldon Owen<br>A DIVISION OF BONNIER PUBLISHING USA<br>ATTN: ROGER SHAW<br>1045 SANSOME STREET, SUITE 100<br>SAN FRANCISCO, CA 94111 | License Agreements | Trademark License for Williams Sonoma - The Instant Pot Cookbook | - |
| 1261 | Instant Brands LLC | Wellbase Industrial Ltd.<br>1117 CHUNJIANG ROAD EAST<br>TONGLU<br>ZHEJIANG<br>CHINA | Service and Supply Agreements | Supply Agreement | - |
| 1262 | Instant Brands LLC | Wellbase Industrial LTD.<br>1117 CHUNJIANG ROAD EAST<br>TONGLU<br>ZHEJIANG<br>CHINA | Service and Supply Agreements | Supply Agreement | - |
| 1263 | Instant Brands LLC | Wellbase<br>1117 CHUNJIANG ROAD EAST<br>TONGLU<br>ZHEJIANG<br>CHINA | Service and Supply Agreements | Supply Agreement | 93,375.97 |
| 1264 | Instant Brands LLC | WellSpan Medical Group<br>3421 CONCORD ROAD<br>ATTN: ANDY SEEBOLD<br>YORK, PA 17402 | Service and Supply Agreements | Onsite Vaccination Agreement | - |
| 1265 | Instant Brands LLC | WERNER ENTERPRISES, INC.<br>10251 CALABASH AVE.<br>FONTANA, CA 92335 | Service and Supply Agreements | Appendix A1 | - |
| 1266 | Instant Brands LLC | Werner Enterprises, Inc.<br>10251 CALABASH AVE.<br>FONTANA, CA 92335 | Service and Supply Agreements | Transportation Agreement | 733.26 |
| 1267 | Instant Brands LLC | Wessel & Vett, Magasin du Nord<br>A/S TH. WESSEL & VTT<br>MAGASIN DU NOR<br>KONGENS NYTORV 13<br>COPENHAGEN K 1095<br>DENMARK | Customer Agreements | Wholesale Agreement (Denmark) | - |
| 1268 | Instant Brands LLC | West Penn Power Company<br>800 CABIN HILL DRIVE<br>GREENSBURG, PA 15606-0001 | Service and Supply Agreements | Electric Service Tariff | 40,059.11 |
| 1269 | Instant Brands Holdings Inc. | Westchester Surplus Lines Insurance Company,<br>500 Colonial Center Pkwy<br>Ste 200<br>Roswell, GA 30076 | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 1270 | Instant Brands LLC | Widen Enterprises LLC<br>PO BOX 8801<br>CAROL STREAM, IL 60197-8801 | Service and Supply Agreements | WIDENQ-10833 - 11_17_2022 - Corelle Brands | - |
| 1271 | Instant Brands LLC | Williams-Sonoma Inc<br>3250 VAN NESS AVENUE<br>ATTN: LEGAL DEPARTMENT<br>SAN FRANCISCO, CA 94109 | Customer Agreements | Vendor Code of Conduct 09302015 | - |
| 1272 | Instant Brands LLC | Williams-Sonoma Inc.<br>3250 VAN NESS AVENUE<br>ATTN: LEGAL DEPARTMENT<br>SAN FRANCISCO, CA 94109 | Customer Agreements | Direct Ship Terms | - |
| 1273 | Instant Brands LLC | Williams-Sonoma, Inc.<br>3250 VAN NESS AVENUE<br>ATTN: LEGAL DEPARTMENT<br>SAN FRANCISCO, CA 94109 | Customer Agreements | Domestic MPA | - |
| 1274 | Instant Brands LLC | Williams-Sonoma, Inc.<br>3250 VAN NESS AVENUE<br>ATTN: LEGAL DEPARTMENT<br>SAN FRANCISCO, CA 94109 | Customer Agreements | Master Purchase Agreement | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 1275 | Instant Brands LLC | WINDS GULF TRADING EST.<br>ATTN: MR. SAMEER THEKKEVALAPPIL<br>SULAY, EXIT 16<br>NEAR DALLAH DRIVING SCHOOL<br>RIYADH 11616<br>SAUDI ARABIA | Customer Agreements | Distribution Agreement | - |
| 1276 | Instant Brands LLC | WINTHROP RESOURCES CORPORATION<br>11100 WAYZATA BLVD, STE 800<br>MINNETONKA, MN 55305 | Equipment Leases | Lease | - |
| 1277 | Instant Brands LLC | Wintrust Commercial Finance<br>9700 W Higgins Rd<br>ROSEMONT, IL 60018 | Equipment Leases | Financing Lease and Related Documents | - |
| 1278 | Instant Brands LLC | Woolworths Limited Group<br>1 Woolworths<br>BELLA VISTA, NSW 2153<br>AUSTRALIA | Customer Agreements | Responsible Sourcing Policy | - |
| 1279 | Instant Brands Holdings Inc. | Workiva Inc.<br>ATTN: WORKIVA LEGAL DEPARTMENT<br>2900 UNIVERSITY BLVD.<br>AMES, IA 50010 | Service and Supply Agreements | Master Subscription & Services Agreement | - |
| 1280 | Instant Brands Holdings Inc. | Workiva Inc.<br>ATTN: WORKIVA LEGAL DEPARTMENT<br>2900 UNIVERSITY BLVD.<br>AMES, IA 50010 | Service and Supply Agreements | Order Document | - |
| 1281 | Instant Brands LLC | Works Design Group LLC<br>7905 Browning Rd<br>Ste 104<br>Pennsauken, NJ 08109 | Confidentiality Agreements | NDA | - |
| 1282 | Instant Brands LLC | World Kitchen (Shanghai) Co. Ltd., Shenzhen Branch<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | Intercompany Service Agreement World Kitchen LLC & WK Shanghai Shenzhen Branch | - |
| 1283 | Instant Brands LLC | World Kitchen Canada (EHI), Inc.<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | DA CB 5 Distributor Agreement Amendment - US Canada | - |
| 1284 | Instant Brands LLC | World Kitchen Canada (EHI), Inc.<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | DA CB 5 Distributor Agreement - US Canada | - |
| 1285 | Instant Brands LLC | World Kitchen Korea Co. Ltd.<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | DA CB 3 Distributor Agreement Amendment - US - Korea | - |
| 1286 | Instant Brands LLC | World Kitchen Korea Co. Ltd.<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | DA CB 3 Distributor Agreement - US - Korea | - |
| 1287 | Instant Brands LLC | World Kitchen Manufacturing (M) Sdn. Bhd.<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | DA CB 2 Distributor Agreement Amendment - US Malaysia | - |
| 1288 | Instant Brands LLC | World Kitchen Manufacturing (M) Sdn. Bhd.<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | DA CB 2 Distributor Agreement - US Malaysia | - |
| 1289 | Instant Brands LLC | WORLD KITCHEN, LLC,<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | Intercompany Agreements | Settlement Agreement re OSHA Citations @ Corning Plant | - |
| 1290 | Instant Brands LLC | Worldwide TV Products LLC<br>ATTN: GUS IBRAHIM<br>131200 56TH COURT SUITE706<br>CLEARWATER, FL 33760 | Service and Supply Agreements | Host Engagement Agreement | 26,098.94 |
| 1291 | Instant Brands LLC | WW Grainger, Inc.<br>100 GRAINGER PARKWAY<br>LAKE FOREST, IL 60045-5201 | Service and Supply Agreements | 3rd AMD | 45,603.57 |
| 1292 | Instant Brands LLC | Yang Ming Marine Transport Corporation<br>3250 BRIARPARK DTR<br>HOUSTON, TX 77042 | Service and Supply Agreements | Ocean Service Contract 493223 | - |
| 1293 | Instant Brands LLC | Yangjiang Andeli Kitchen Knives Enterprise Co.,Ltd<br>No.5 Middle Road Ma Yan Industrial Zone<br>YANGJIANT<br>CHINA | Service and Supply Agreements | Supply Agreement | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 1294 | Instant Brands LLC | Yangjiang Andeli Kitchen Knives Enterprises Co. Ltd<br>No.5 Middle Road Ma Yan Industrial Zone<br>YANGJIANT<br>CHINA | Service and Supply Agreements | Supply Agreement | - |
| 1295 | Instant Brands LLC | Yangjiang Futong Industries Co.,Ltd<br>No.3 Jintian Rd.<br>Nahuo Industrial Zone<br>YangDong<br>YANGJIANG<br>CHINA | Service and Supply Agreements | Supply Agreement | 55,894.95 |
| 1296 | Instant Brands LLC | YASH Technologies Inc.<br>ATTN: REGHU NAIR<br>841 AVENUE OF THE CITIES<br>EAST MOLINE, IL 61244 | IT Agreements | SAP BW Support_Staffing_Statement Of Work | - |
| 1297 | Instant Brands LLC | YASH Technologies, Inc.<br>ATTN: REGHU NAIR<br>841 AVENUE OF THE CITIES<br>EAST MOLINE, IL 61244 | Service and Supply Agreements | SOW_RPA_Maintenance_2023 | - |
| 1298 | Instant Brands LLC | YASH Technologies, Inc.<br>ATTN: REGHU NAIR<br>841 AVENUE OF THE CITIES<br>EAST MOLINE, IL 61244 | IT Agreements | Master Services Agreement | 118,260.00 |
| 1299 | Instant Brands LLC | Yick Bo Metal Manufactory<br>NO.29, RONGZAI ROAD<br>GAOYING, DALANG TOWN<br>DONGGUAN CITY<br>CHINA | Service and Supply Agreements | Supply Agreement | - |
| 1300 | Instant Brands LLC | Younts Innovations<br>17690 FM 1929 W<br>MILES, TX 76861 | Confidentiality Agreements | Mutual NDA | - |
| 1301 | Instant Brands Inc. | Zhejiang Aishida Household Equipment Co., Ltd.<br>NO.69 HUANGHE ROAD<br>JIASHAN 314100<br>CHINA | Service and Supply Agreements | Supply Agreement | 1,687,010.29 |
| 1302 | Instant Brands LLC | Zhejiang Aishida Household Equipment Co.,Ltd<br>NO.69 HUANGHE ROAD<br>JIASHAN 314100<br>CHINA | Service and Supply Agreements | Tooling Agreement | - |
| 1303 | Instant Brands Holdings Inc. | Zhejiang Leku Cookware Co, Ltd.<br>No. 188, Haifeng North Road<br>Binhai Economic development Zone<br>Cixi<br>ZHEJIANG<br>CHINA | Confidentiality Agreements | Leku.pdf | - |
| 1304 | Instant Brands Inc. | Zhejiang Shaoxing Supor Domestic Electrical Appliance Co., Ltd.,<br>NO.3 SHIJIXI STREET<br>XHEJIANG PROVINCE<br>SHAOXING CITY<br>CHINA | Service and Supply Agreements | Supply Agreement | - |
| 1305 | Instant Brands Inc. | Zhejiang Shaoxing Supor Domestic<br>ELECTRICAL APPLIANCE CO., LTD.<br>NO.3 SHIJIXI STREET<br>XHEJIANG PROVINCE<br>SHAOXING CITY<br>CHINA | Service and Supply Agreements | Assignment of Supply Agreement 2019 03 18 | - |
| 1306 | Instant Brands LLC | Zhejiang Tianxi Kitchen Appliance Co, Ltd<br>No. 8,Shanyan Road, Huzhen Town<br>Jinyun County, Lishui City<br>Zhejiang Province<br><br>CHINA | Service and Supply Agreements | 6QT Slim Plastic Air Fryer Tooling Agreement | - |
| 1307 | Instant Brands LLC | Zhejiang Tianxi Kitchen Appliance Co, Ltd<br>No. 8,Shanyan Road, Huzhen Town<br>Jinyun County, Lishui City<br>Zhejiang Province<br><br>CHINA | Service and Supply Agreements | Tooling Agreement | - |
| 1308 | Instant Brands Inc. | Zhejiang Tianxi Kitchen Appliance Co., Ltd<br>No. 8,Shanyan Road, Huzhen Town<br>Jinyun County, Lishui City<br>Zhejiang Province<br><br>CHINA | Service and Supply Agreements | Supply Agreement | 6,970,104.98 |
| 1309 | Instant Brands LLC | Zhejiang Tianxi Kitchen Appliance Co., Ltd<br>No. 8,Shanyan Road, Huzhen Town<br>Jinyun County, Lishui City<br>Zhejiang Province<br><br>CHINA | Service and Supply Agreements | 097 VersaZone 9qt SS CC_Tooling Agreement | - |

| # | Debtor Entity | Counterparty | Agreement Type | Agreement Description | Proposed Cure Costs |
|---|---|---|---|---|---|
| 1310 | Instant Brands LLC | Zhejiang Tianxi Kitchen Appliance Co., Ltd<br>No. 8,Shanyan Road, Huzhen Town<br>Jinyun County, Lishui City<br>Zhejiang Province<br><br>CHINA | Service and Supply Agreements | IN23-005 13QT AFO Tooling Agreement | - |
| 1311 | Instant Brands LLC | Zhejiang Tianxi Kitchen Appliance Co., Ltd<br>No. 8,Shanyan Road, Huzhen Town<br>Jinyun County, Lishui City<br>Zhejiang Province<br><br>CHINA | Service and Supply Agreements | Tooling Agreement | - |
| 1312 | Instant Brands Inc. | Zhejiang Tianxi Kitchen Appliance Co., Ltd.<br>No. 8,Shanyan Road, Huzhen Town<br>Jinyun County, Lishui City<br>Zhejiang Province<br><br>CHINA | Service and Supply Agreements | Manufacturing and Supply Agreement | - |
| 1313 | Instant Brands LLC | Zhong Shan Rnice Electric Co., Ltd<br>NO. 17 TONGJI WEST ROAD, NANTOU TOW<br>ZHONG SHAN 528427<br>CHINA | Service and Supply Agreements | Tooling agreement Rnice Duo WB | - |
| 1314 | Instant Brands LLC | Zhong Shan Rnice Electronic Co., Ltd<br>NO. 17 TONGJI WEST ROAD, NANTOU TOW<br>ZHONG SHAN 528427<br>CHINA | Service and Supply Agreements | Tooling Agreement | - |
| 1315 | Instant Brands LLC | Zhong Shan Rnice Electronic Co., Ltd<br>NO. 17 TONGJI WEST ROAD, NANTOU TOW<br>ZHONG SHAN 528427<br>CHINA | Service and Supply Agreements | Tooling Amortization_Superior Slow Cooker | - |
| 1316 | Instant Brands LLC | Zhongshan Camry Electronic Co., Ltd<br>Baishawan Industrial Park, Qiwan Road, East District<br>Zhongshan, Guangdong<br>CHINA | Confidentiality Agreements | Non-Disclosure Agreement | - |
| 1317 | Instant Brands Holdings Inc. | Zmags Corporation<br>332 Congress St, 2nd Floor, Boston, MA 02210<br>2nd Floor<br>Boston, MA 02110 | Service and Supply Agreements | Services Order Form | - |
| 1318 | Instant Brands Holdings Inc. | Zmags<br>332 Congress St, 2nd Floor, Boston, MA 02210<br>2nd Floor<br>Boston, MA 02110 | IT Agreements | zmags_renewal | - |
| 1319 | Instant Brands LLC | Zola, Inc.<br>7 WORLD TRADE CENTER<br>250 GREENWICH STREET<br>39TH FLOOR<br>NEW YORK, NY 10007 | Customer Agreements | Drop Ship Vendor Agreement | - |
| 1320 | Instant Brands LLC | Zorin Resources Inc.<br>18811 FORTROSE GARDEN CT.<br>TOMBALL, TX 77377 | IT Agreements | SOW Basis Backfill for SAP Environment 2023 | 21,114.00 |
| 1321 | Instant Brands LLC | Zoro Tools, Inc.<br>909 ASBURY DR<br>BUFFALO GROVE, IL 60089 | Customer Agreements | Supplier Engagement Agreement | - |
| 1322 | Instant Brands LLC | Zscaler<br>120 Holger Way<br>SAN JOSE, CA 95134 | IT Agreements | End User Subscription Agreement | - |