**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**

| | | |
|---|---|---|
| <u>In re</u> | ) | Chapter 11 |
| | ) | |
| **Instant Brands Acquisition Holdings Inc.,** | ) | Case No 23-90716 (DRJ) |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## STATEMENT OF FINANCIAL AFFAIRS FOR

**Instant Brands LLC**

**Case No: 23-90715 (DRJ)**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § § § | Chapter 11 |
| **INSTANT BRANDS ACQUISITION HOLDINGS INC.**, *et al.*, [1] | § § § | Case No. 23-90716 (DRJ) |
| **Debtors.** | § § | Jointly Administered |

**GLOBAL NOTES AND STATEMENTS OF LIMITATION, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

The schedules of assets and liabilities (collectively, as may be amended from time to time, the "**Schedules**") and the statements of financial affairs (collectively, as may be amended from time to time, the "**Statements**" and, together with the Schedules, the "**Schedules and Statements**") filed by Instant Brands Acquisition Holdings Inc. ("**Instant Brands**" or the "**Company**") and certain of its affiliates (the "**Debtors**"), each of which is a debtor and debtor in possession in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**") pending in the United States Bankruptcy Court for the Southern District of Texas Houston Division (the "**Bankruptcy Court**"), were prepared, pursuant to section 521 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") and rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), by management of the Debtors, with the assistance of the Debtors' advisors.

Although the Debtors' management made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances and based on information available at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors, inaccuracies, or omissions may have occurred or may occur in the future.

The Schedules and Statements are unaudited and subject to potential material adjustment. Because the Schedules and Statements contain unaudited information and remain subject to further review, verification, and potential material adjustment, there can be no assurance that these Schedules and Statements are complete or accurate. Nothing contained in the Schedules and Statements shall constitute a waiver of any right of the Debtors, and the Debtors reserve all rights

---

[1] The debtors and debtors in possession in these chapter 11 cases, along with the last four digits of their respective employer identification numbers or registration numbers in the applicable jurisdictions, are as follows: Instant Brands (Texas) Inc. (2526); Instant Brands Acquisition Holdings Inc. (9089); Instant Brands Acquisition Intermediate Holdings Inc. (3303); Instant Brands Holdings Inc. (3318); URS-1 (Charleroi) LLC (7347); Instant Brands LLC (0566); URS-2 (Corning) LLC (8085); Corelle Brands (Latin America) LLC (8862); EKCO Group, LLC (7167); EKCO Housewares, Inc. (0216); EKCO Manufacturing of Ohio, Inc. (7300); Corelle Brands (Canada) Inc. (5817); Instant Brands (Canada) Holding Inc. (4481); Instant Brands Inc. (8272); and Corelle Brands (GHC) LLC (9722). The address of the debtors' corporate headquarters is 3025 Highland Parkway, Suite 700, Downers Grove, IL 60515.

to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, priority, character, or validity, to amend the Debtor against which such claim should be asserted, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

The Schedules and Statements have been signed by Adam Hollerbach, Chief Restructuring Officer of the Debtors. Accordingly, in reviewing and signing the Schedules and Statements, Mr. Hollerbach necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. Mr. Hollerbach has not (and could not have) personally verified the accuracy of each such statement and representation, including, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses. No Debtor nor any officer, employee, agent, attorney, financial, or other advisor shall be liable for any loss or injury arising out of or caused in whole or in part by the acts or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained in the Schedules and Statements. Except as expressly required by the Bankruptcy Code, the Debtors, their officers, employees, agents, attorneys, and financial and other advisors expressly do not undertake any obligation to update, modify, revise, or recategorize any information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or recategorized. The Debtors, on behalf of themselves, their officers, employees, agents, attorneys, and financial and other advisors disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

The Schedules and Statements and Global Notes (as defined below) should not be relied upon by any persons for information relating to current or future financial conditions, events, or performances of the Debtors or any of their non-Debtor affiliates.

These Global Notes and Statements of Limitation, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (the "**Global Notes**") are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.[2]

**Description of the Cases and Reporting Date**

On June 12, 2023, (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under the Bankruptcy Code before the Bankruptcy Court. The Debtors remain in possession of their property and continue to operate their businesses as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Chapter 11 Cases are being jointly

---

[2] These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a Global Note with respect to any Debtor's individual Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any other Debtor's Schedules and Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b) and the *Order Directing Joint Administration of Chapter 11 Cases* [Docket No. 40] entered by the Bankruptcy Court on June 13, 2023 in each of the Chapter 11 Cases.  On June 27, 2023, the Office of the United States Trustee for the Southern District of Texas appointed an Official Committee of Unsecured Creditors (the "**Committee**") pursuant to section 1102 of the Bankruptcy Code.  No trustee or examiner has been appointed in the Chapter 11 Cases.  Additional information about these Chapter 11 Cases, court filings, and claims information is available on the Debtors' case information website located at https://dm.epiq11.com/InstantBrands.

The asset and liability information provided in the Schedules and Statements, except as otherwise noted, represents the asset and liability data of the Debtors as of May 31, 2023 (the "**Reporting Date**").

**Basis of Presentation**

The Company is the sole owner of Instant Brands Acquisition Intermediate Holdings Inc., which is the sole owner of Instant Brands Holdings Inc.  Instant Brands Holdings Inc. is the direct or indirect parent of all the other Debtors in the Chapter 11 Cases as well as other non-Debtor affiliates.  Its consolidated financial statements are audited annually.  Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("**GAAP**").  Therefore, the Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the consolidated financial statements prepared by the Debtors.  Unlike the consolidated financial statements, the Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records.  The information presented has been reported in these Schedules and Statements in the good faith belief the information provided is responsive and accurate.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent a Debtor shows more assets than liabilities, it is not an admission that such Debtor was solvent as of the Petition Date or at any time prior thereto.  Likewise, to the extent a Debtor shows more liabilities than assets, it is not an admission that such Debtor was insolvent as of the Petition Date or any time prior thereto.

**Amendment**

While reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time as is deemed necessary or appropriate.

3

## General Disclosures Applicable to Schedules and Statements

1.      **Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in the Schedules and Statements.  Each Debtor reserves all of its rights with respect to any claims or causes of action (including avoidance actions), controversy, right of setoff, crossclaim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

2.      **Recharacterization**.  The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  However, the Debtors may have improperly characterized, classified, categorized, designated, added, or omitted certain items.  The Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as deemed necessary or appropriate, including, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired post-petition.

3.      **Claim Designations**.  Each Debtor reserves all of its rights to dispute, and to assert setoff rights, counterclaims, crossclaims, and defenses to any claim reflected on the Schedules or Statements on any grounds, including with respect to amount, priority, character, or validity, and to otherwise subsequently designate any claim as "undetermined," "unknown," "disputed," "contingent," or "unliquidated."

4.      **Unliquidated Claim Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

5.      **Undetermined Amounts**.  The description of an amount as "undetermined," "unknown," "disputed," "contingent," or "unliquidated" is not intended to reflect upon the materiality of such amount.

6.      **Court Orders**.  Pursuant to certain interim and final "first day" orders entered by the Bankruptcy Court (the "**First Day Orders**"), the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, insurance related obligations, critical vendors, and taxing authorities.  Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore generally are not listed in the Schedules and Statements.  Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements or

object to scheduled amounts or proofs of claim as deemed necessary or appropriate. Nothing herein shall be deemed to alter the rights of any party in interest to contest a payment made pursuant to a First Day Order that preserves the right to dispute any amounts required to be paid to satisfy prepetition claims.

7.      **Valuation**. In many instances, current market valuations are not maintained by or readily available to the Debtors. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, net book values as of the Reporting Date are reflected on the Schedules and Statements. Exceptions to this include operating cash, cash equivalents, and certain other assets. Operating cash is presented as bank balances as of the Petition Date. Certain other assets, such as investments in subsidiaries, goodwill, and other intangible assets, are listed as undetermined amounts, as the net book values may vary materially from fair market values. Amounts ultimately realized may vary from net book value (or other value so ascribed) and such variance may be material. Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

8.      **Liabilities.** The Debtors have sought to allocate liabilities between the prepetition and post-petition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and post-petition periods may change, and such changes may be material. The Debtors reserve the right to amend the Schedules and Statements or object to scheduled amounts or proofs of claim as they deem appropriate in this regard.

9.      **Excluded Assets and Liabilities**. The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules and Statements. The Debtors have excluded certain tax accruals and liabilities from the Schedules and Statements, including accrued salaries, employee benefit accruals, paid time off, accounts payable credit balances, and deferred gains. The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage claims exist. In addition, certain immaterial assets and liabilities may have been excluded.

10.      **Contingent Assets**. The Debtors may possess certain claims and causes of action against various parties. The Debtors may also possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors, despite reasonable efforts, may not have set forth all such causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action, or shall in any way prejudice or impair the assertion of such claims.

Additionally, prior to the Petition Date, certain Debtors, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.

11.    **Intercompany Accounts**.  The Debtors maintain intercompany accounts in their books and records that record the rendering of services or transfers of cash or other assets between affiliates of the Company.   Although reasonable efforts have been made to attribute these transactions to the correct legal entity, the Debtors reserve the right to modify or amend the Schedules and Statements to attribute such transactions and the resulting receivables and payables balances, to a different legal entity, as is deemed necessary or appropriate.  Intercompany accounts are reported based on the net amount that is expected to be collected or payable by each Debtor entity, considering offsets of other intercompany accounts outstanding, as more fully summarized in the Debtors' Intercompany Matrix included in Schedule E/F, Part 2, Sub-Schedule 3, Question 3.  For additional information regarding the Debtors' intercompany transactions and related cash management protocols, please refer to the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing (A) Debtors to Continue to Maintain Existing Cash Management System, Bank Accounts, and Business Forms, (B) Debtors to Open and Close Bank Accounts, and (C) Financial Institutions to Administer the Bank Accounts and Honor and Process Related Checks and Transfers, (II) Waiving Deposit and Investment Requirements, (III) Allowing Intercompany Transactions and Affording Administrative Expense Priority to Post-Petition Intercompany Claims, and (IV) Authorizing Debtors to Continue Utilizing the C2FO Platform* [Docket No. 7] (the "**Cash Management Motion**").

Receivables and payables among the Debtors and between Debtors and non-Debtors (each an "**Intercompany Receivable**" or "**Intercompany Payable**") are reported in the Schedules based upon the gross intercompany balances.  To the extent that a Debtor owes an Intercompany Payable, it is reported on Schedule E/F as a liability of such Debtor.  To the extent that a Debtor has an Intercompany Receivable, it is reported on Schedule A/B as an asset of such Debtor.

12.    **Guarantees, Indemnifications, and Other Secondary Liability Claims**.  The Debtors have used reasonable efforts to locate and identify guarantees, indemnifications, and other secondary liability claims (collectively, "**Guarantees**") in their executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Where such Guarantees have been identified, they have been included in Schedule H for each Debtor affected by such Guarantees.   However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements may have been inadvertently omitted.  The Debtors may identify additional guarantees as they continue their review of their books and records, executory contracts, unexpired leases, secured financing, debt instruments, and other such agreements, and will amend their Schedules and Statements as deemed appropriate or necessary.

13.    **Intellectual Property Rights**.  Exclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property should not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or

6

have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have used reasonable efforts to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another Debtor or a non-Debtor. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

14. **Executory Contracts**. The Debtors have not set forth all executory contracts as assets in the Schedules and Statements. The Debtors' executory contracts have been set forth in Schedule G. In addition, the businesses of the Debtors are complex. The Debtors have used reasonable efforts to properly identify all executory contracts and unexpired leases, but inadvertent errors, omissions, or overinclusion may have occurred.

15. **Estimates**. To prepare and file the Schedules as close to the Petition Date as possible, management may have been required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions or not to amend them.

16. **Fiscal Year**. Each Debtor's fiscal year ends on December 31.

17. **Currency**. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

18. **Liens**. The inventories, property, and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such inventories, property, and equipment, including any asserted mechanics', materialmen, or similar liens. The Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor.

19. **Property and Equipment**. Unless otherwise indicated, owned property (including real property) and equipment are stated at net book value. The Debtors may lease real estate, furniture, fixtures, goods, and equipment from certain third-party lessors or other Debtor entities. Any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is or should be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to same.

20. **Claims of Third-Party Related Entities**. While the Debtors have used reasonable efforts to properly classify each claim listed in the Schedules as being either determined or undetermined, disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to such parties. Therefore, to the extent that a Debtor classified its estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they are designated as such.

21. **Interest in Subsidiaries and Affiliates**. The Company is the sole owner of Instant Brands Acquisition Intermediate Holdings Inc., which is the sole owner of Instant Brands Holdings Inc. Instant Brands Holdings Inc. owns directly or indirectly all of the equity interest in 29

subsidiaries and affiliates, comprised of 12 Debtors and 17 non-Debtor entities and branches. Interests in subsidiaries arise from stock ownership or ownership through a membership interest. Each Debtor's Schedule A/B 15 or Statement 25 schedules its ownership interests, if any, in subsidiaries and affiliates. Assets such as investments in subsidiaries are listed as undetermined amounts as of the Petition Date because the book values may materially differ from fair market values. Although reasonable efforts have been made to attribute interest in subsidiaries and affiliates to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such interest to a different legal entity, as deemed necessary or appropriate.

22. **Umbrella or Master Agreements**. Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements may have been listed in the Schedules and Statements of only the Debtor that signed the original umbrella or master agreement.

23. **Other Paid Claims**. To the extent the Debtors have reached any post-petition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements or any claims filed in connection therewith, and shall be enforceable by all parties, subject to Bankruptcy Court approval (if needed). To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, or not to amend or supplement or take other action, as deemed necessary or appropriate to avoid overpayment or duplicate payment for such liabilities.

24. **Setoffs and Recoupment**. The Debtors routinely take and are subject to setoffs with customers and vendors in the ordinary course of their business. Setoffs in the ordinary course can occur in various forms including intercompany transactions and business dealings between companies, pricing discrepancies, returns, refunds, royalties, chargebacks, rebates, discounts, and disputes between the Debtors and their customers or vendors such that setoffs or recoupment may exist or be invoked. These setoffs are consistent with the ordinary course of business in the Debtors' industry and can be voluminous, burdensome, and costly for the Debtors to regularly document. Some amounts listed may have been affected by setoffs taken of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights which may be asserted. To the extent permitted by law or by the respective contract, the Debtors have set off certain assets and liabilities where they are expected, based on the Debtors' normal course of business, to be net settled. These assets and liabilities are presented and reported in the net amount expected to be received or paid by the Debtors, as applicable.

25. **Insiders**. For purposes of the Schedules and Statements, the Debtors define "insiders" as (a) officers, directors, and anyone in control of a corporate debtor and their relatives and (b) affiliates of the Debtor and insiders of such affiliates. Entities or persons (each as defined in section 101 of the Bankruptcy Code) listed as "insiders" have been included for informational purposes and their inclusion shall not constitute an admission that those entities or persons are insiders for purposes of section 101(31) of the Bankruptcy Code. The listing of an entity or personas an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as

insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for any purpose, including to determine (a) control of any Debtor, (b) the extent to which any individual exercised management responsibilities or functions, (c) corporate decision-making authority over any Debtor, or (d) whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability.  In addition, the Debtors used the best information available to them to determine the list of former directors and officers reflected in the Schedules and Statements, and reserve all rights to modify or amend such list.

26.     **Payments**.  The financial affairs and businesses of the Debtors are complex.  Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses (the "**Cash Management System**") (as described in the Cash Management Motion).  Although reasonable efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend the Schedules and Statements to attribute such payment to a different legal entity, as deemed necessary or appropriate.  Payments made are listed by the legal entity making such payment notwithstanding that many such payments may have been made on behalf of another legal entity.

27.     **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in the Schedules are inclusive of each Debtor's guarantor obligations.

28.     **Duplication**.  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have endeavored to only list such assets, liabilities, and prepetition payments once.

29.     **Confidential and Personal Identifying Information**.  There may be instances in the Schedules and Statements where the Debtors deemed it necessary or appropriate to redact from the public record information such as names, addresses, or amounts.  Generally, the Debtors have used this approach because of a confidentiality agreement between the Debtors and a third party, for the protection of sensitive commercial information, or for the privacy of an individual.  Furthermore, by order of the Bankruptcy Court [Docket No. 87], personal identifying information, such as mailing addresses of individuals, has been redacted from the Schedules and Statements.

**Specific Notes Regarding Schedule A/B**

1.     **Schedule A/B, Part 1, Question 3 – Checking, savings, or other financial accounts, CDs, etc**.  Schedule A/B, Part 1, Question 3 lists closing bank balances as of the Reporting Date.

2.     **Schedule A/B, Part 2, Questions 5-8 – Deposits and prepayments**.  Certain prepaid, deposits, or amortized assets are listed in Part 2 in accordance with the Debtors' books and records.  The amounts listed in Part 2 do not necessarily reflect assets the Debtors will be able

to collect or realize.  The amounts listed in Part 2 include, among other things, prepaid rent, prepaid IT maintenance, prepaid insurance, and prepaid professional expenses.

3.      **Schedule A/B Part 3, Questions 10-12 – Accounts receivable**.  The Debtors' accounts receivable information includes receivables from the Debtors' customers, vendors, or other outside parties, which are calculated net of any amounts that, as of the Reporting Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances.  The accounts receivable balances in this section exclude intercompany related receivables.

4.      **Schedule A/B, Part 4, Question 15 / Schedule A/B, Part 11, Question 71 – Stock and interests in incorporated and unincorporated businesses and Notes Receivable**.  See Schedule A/B, Part 4, Question 15 for additional businesses the Debtors were a parent of or owned a significant interest in.

5.      **Schedule A/B, Part 5, Questions 19-22 – Inventories**.  The Debtors' inventories include goods warehoused on the Debtors property as well as goods in-transit over which the Debtors have title, and is calculated in accordance with GAAP based the standard cost established by the Debtors, net of certain reserves, including for damaged, slow-moving and obsolete inventories and write offs, which in the opinion of the Debtors may reduce the value of its inventories as of the Reporting Date.

6.      **Schedule A/B, Part 7, Questions 39-42 / Schedule A/B, Part 8, Questions 47-50 - Office furniture, fixtures, and equipment; and collectibles and Machinery, equipment, and vehicles**.  Certain of the Debtors' office furniture, fixtures, and equipment; and collectibles and machinery, equipment, and vehicles are not capitalized based on its accounting policies and procedures.  These assets are not listed herein.

7.      **Schedule A/B, Part 7, Questions 39-42 / Schedule A/B, Part 8, Questions 47-50 / Schedule 9, Question 55 – Office furniture, fixtures, and equipment; collectibles and Machinery, equipment, and vehicles; and Real estate property**.  The Debtors present property and equipment items net of their respective accumulated depreciation and other reserves.  The Debtors possess both owned and leased fixed assets.

8.      **Schedule A/B, Part 10 – Intangibles and intellectual property**.  The Debtors license intangibles and intellectual property from third parties in the ordinary course of business.  These assets, which include trademarks, are excluded from Schedule A/B and are listed in Schedule G, Executory Contracts and Unexpired Leases.

9.      **Schedule A/B, Part 11, Question 77 – Other property of any kind not already listed**.  The Debtors present precious metals and book value, net of reserves.  The Debtors possess both owned and leased precious metals.

**<u>Specific Notes Regarding Schedule D</u>**

Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the

validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.  Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not, nor shall it be deemed, an admission as to the validity of any such lien.  Conversely, the Debtors made reasonable, good-faith efforts to include all liens on Schedule D, but may have inadvertently failed to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.  Moreover, the Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.  The Debtors have reported outstanding letters of credit in Schedule D.  Although there are multiple parties that may hold a portion of the Debtors' funded debt, only the administrative agents have been listed for purposes of Schedule D.  The amounts reflected outstanding under the Debtors' prepetition loan facilities reflect the principal amounts stipulated in the *Final Order (I) Authorizing the Debtors to (A) Obtain Senior Secured Superpriority Post-Petition Financing and (B) Use Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Providing Adequate Protection to Prepetition Secured Parties, and (IV) Granting Related Relief* [Docket No. 257].

In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule D are intended only as a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

Except as specifically stated herein, certain real property lessors, equipment lessors, utility companies, and other parties which may hold security deposits or other security interests have not been listed on Schedule D and have not filed a UCC-1 financing statement.

Any changes to the status of any liens or security rights since the Petition Date may not be adequately reflected in Schedule D.  Therefore, the Debtors may have listed claims with secured status that have changed, or failed to list certain parties whose claims may be secured through rights of setoff, deposits or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights on Schedule D.

**Specific Notes Regarding Schedule E/F**

1.  **Schedule E/F, Part 1, Question 1 – Creditors Holding Priority Unsecured Claims**.  The Debtors reserve all rights to dispute the amount, priority, character, or validity of any claim on Schedule E/F on any basis at any time.  Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F.  Certain

of such claims, however, may be subject to ongoing audits and/or the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F.  Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of ongoing audits or other outstanding issues.

The Bankruptcy Court entered an order granting authority to the Debtors, on a final basis, to pay certain prepetition employee wage and other obligations in the ordinary course [Docket No. 79] (the "**Wages Order**").   Pursuant to the Wages Order, the Bankruptcy Court granted the Debtors authority to pay or honor certain prepetition obligations for employee wages, salaries, bonuses, and other compensation, reimbursable employee expenses, and employee medical and similar benefits.   The Debtors have not listed on Schedule E/F any wage or wage-related obligations for which the Debtors have been granted authority to and intend to pay pursuant to the Wages Order except for contingent unliquidated claims for the Pension Benefit Guaranty Corporation and United Steelworkers International Union, each of which are members of the Committee.  *See* Docket No. 177.  The Debtors have not included accrued paid time off balances as of the Petition Date in the Schedules and Statements.   The Debtors will make available to their employees accrued paid time off balances as of the date of their termination of employment with the Debtors and supplement the Schedules and Statements as necessary.

2.      **Schedule E/F, Part 2, Question 3 – Creditors Holding Nonpriority Unsecured Claims**.  The Debtors have used commercially reasonable efforts to list all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records.

Schedule E/F does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves.  Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

The claims listed in Schedule E/F arose or were incurred on various dates.  In certain instances, the date on which a claim arose is an open issue of fact.  Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F.

Schedule E/F contains information regarding potential and pending litigation involving the Debtors.  In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined.  To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor (even though the litigation may actually impact another Debtor or non-Debtor affiliate).

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule E/F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Except in certain limited circumstances, the Debtors have not scheduled contingent and unliquidated liabilities related to guaranty obligations on Schedule E/F. Such guaranties are, instead, listed on Schedule H.

The claims of individual creditors for, among other things, goods, services, or taxes listed on the Debtors' books and records may not reflect credits or allowances due from such creditors. The Debtors reserve all of their rights in respect of such credits or allowances. The dollar amounts listed may be exclusive of contingent or unliquidated amounts.

3.      **Schedule E/F, Part 2, Question 3 – Trade Payables**. Trade payables listed on Schedule E/F contain the prepetition liability information available to the Debtors as of the filing date of the Schedules. This information may include invoices that were paid or will be paid subsequent to the Petition Date related to prepetition obligations pursuant to the certain First Day Orders.

## Specific Notes Regarding Schedule G

While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts on each of the Debtor's Schedule G, and while the Debtors have devoted substantial internal and external resources to identifying and providing the requested information for as many executory contracts as possible and to ensuring the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusions may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtors hereby reserve all their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, or agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider. The Debtors expressly reserve their rights to challenge whether such agreements constitute an executory contract, a single contract or agreement, or multiple, severable, or separate contracts.

In the ordinary course of business, the Debtors may have issued numerous purchase orders for supplies, product, and related items which, to the extent that such purchase orders constitute executory contracts, are not listed individually on Schedule G. To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' claims with respect to such

delivered goods are included on Schedule E/F.  Similarly, in the ordinary course of business, the Debtors may have issued numerous statements of work or similar documents for services which, to the extent that such statements of work or similar documents constitute executory contracts, are not listed individually on Schedule G.  To the extent that services were delivered under statements of work prior to the Petition Date, vendors' claims with respect to such services are included on Schedule E/F.

As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category.  In those instances, one category has been chosen to avoid duplication.  Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, rights of way, subordination, nondisturbance, and attornment agreements, supplemental agreements, amendments, letter agreements, title agreements, employment-related agreements, and confidentiality and non-disclosure agreements.  Such documents may not be set forth in Schedule G.  Certain of the executory agreements may not have been memorialized and could be subject to dispute.

The Debtors hereby reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary.  Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  The Debtors reserve all their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercreditor or intercompany agreement) related to a creditor's claim.  Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors.  Further, the specific Debtor obligor to certain of the executory contracts or unexpired leases could not be specifically ascertained in every circumstance.  In such cases, the Debtors used their reasonable best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

In the ordinary course of business, the Debtors have entered into numerous contracts or agreements, both written and oral, regarding the provision of certain services on a month-to-month

basis.  To the extent such contracts or agreements constitute executory contracts, these contracts and agreements may not be listed individually on Schedule G.

Certain of the executory contracts may not have been memorialized and could be subject to dispute; executory agreements that are oral in nature have not been included in Schedule G.

Certain of the executory contracts and unexpired leases listed in Schedule G were assigned to, assumed by, or otherwise transferred to certain of the Debtors in connection with, among other things, acquisitions involving the Debtors.  The Debtors used their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

In the ordinary course of business, the Debtors may lease certain fixtures and equipment from certain third-party lessors for use in the daily operation of their business.  The Debtors' obligations pursuant to capital leases appear on Schedule D and their obligations pursuant to operating leases have been listed on Schedule E/F.  The underlying lease agreements are listed on Schedule G.  Nothing in the Schedules and Statements is or shall be construed to be an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to such issues.

The Debtors generally have not included on Schedule G any insurance policies, the premiums for which have been prepaid or financed and paid in full as of the Petition Date.  The Debtors submit that prepaid insurance policies are not executory contracts pursuant to section 365 of the Bankruptcy Code because no further payment or other material performance is required by the Debtors.  Nonetheless, the Debtors recognize that in order to enjoy the benefits of continued coverage for certain claims under these policies, the Debtors may have to comply with certain non-monetary obligations, such as the provision of notice of claims and cooperation with insurers.  In the event that the Bankruptcy Court were to ever determine that any such prepaid insurance policies are executory contracts, the Debtors reserve all of their rights to amend Schedule G to include such policies, as necessary or appropriate.

## Specific Notes Regarding Schedule H

The Debtors are party to various debt agreements, which were executed by multiple Debtors.  In the ordinary course of their business, the Debtors pay certain expenses on behalf of their affiliates.  The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable.  Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified, or such guarantees are discovered to have expired or become unenforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary course of business transactions.  These matters may involve multiple plaintiffs and defendants, some or all of whom may assert crossclaims, or counterclaims against other parties.  Because such claims are contingent, disputed, or unliquidated, such claims have not been set forth individually on Schedule H.  However, some such claims may be listed elsewhere in the Schedules and Statements.

The inclusion of or failure to include any entity on Schedule H does not constitute a waiver or an admission that such entity is a co-debtor or co-liable with respect to any pending or threatened litigation. The Debtors reserve all rights with respect to any claims related to any pending or threatened litigation.

## Specific Notes Regarding Statements

**SOFA 1 & 2**. The income stated in the Debtors' response to SOFA 1 is consistent with Net Sales and Other Income in the Debtors' books and records in the ordinary course. The Debtors' fiscal year ends on the last day of each calendar year.

- **FY 2021**: Comprised of revenues for the fiscal year ended December 31, 2021.

- **FY 2022**: Comprised of revenues for the fiscal year ended December 31, 2022.

- **Stub Period 2023**: Comprised of revenues for the five months ended May 31, 2023.

**SOFA 3**. As described in the Cash Management Motion, the Debtors maintain a complex cash management system to collect, concentrate, and disburse funds generated by their operations. The obligations of the Debtors are paid primarily through Instant Brands LLC and Instant Brands Inc., notwithstanding that certain obligations may be obligations of one or more of the Debtors.

The payments disclosed in SOFA 3 are based on payments made by the Debtors with payment dates from March 14, 2023 through June 11, 2023. Amounts still owed to creditors will appear on the Schedules for each Debtor, as applicable.

The response to SOFA 3 excludes regular salary payments and disbursements or transfers to insiders, which are listed on SOFA 4.

The response to SOFA 3 excludes payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy for this period, which are listed on SOFA 11.

**SOFA 4**. The Debtors have included all payments made on or within 12 months before the Petition Date to any individual (and their relatives) or entity deemed an "insider." As to each Debtor, an individual or entity is designated as an "Insider" if such individual or entity, based on the totality of the circumstances, has at least a controlling interest in, or exercises sufficient authority over, the Debtor so as to dictate corporate policy and the disposition of corporate assets. The listing of a party as an "Insider" is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

**SOFA 7**. Information provided on SOFA 7 includes both those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum and those legal disputes that the Debtors are aware of and have

16

yet to commence.  While the Debtors believe they were diligent in their efforts, it is possible that certain suits and proceedings may have been inadvertently excluded in the Debtors' response to SOFA 7.  The Debtors reserve all of their rights to amend or supplement their response to SOFA 7.

**SOFA 9**.  The donations and/or charitable contributions listed in response to SOFA 9 represent payments or donations of goods made to third parties during the applicable timeframe that were recorded as such within the Debtors books and records.

**SOFA 10**.  In the ordinary course of business, the Debtors may occasionally incur losses for a variety of reasons, including theft of goods held on consignment and property damage. The Debtors, however, may not have records of all such losses to the extent such losses do not have a material impact on the Debtors' business.

**SOFA 11**.  All payments to any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on the applicable Debtor's response to SOFA 11.  Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders.

**SOFA 16**.  The Debtors collect personal information from employees and applicants. In addition, the Debtors collect a limited amount of information about customers and users via their website portals and mobile applications, over the telephone, or in person in order to provide products and services to customers and inform them of new products and services.  The Debtors also collect personally identifiable information from customers in the course of their direct-to-consumer sales.  Examples of the types of information collected by the Debtors include, among other things, name, mailing address, billing address, email, and telephone number.  The Debtors retain such information as long as is necessary for the Debtors to comply with business, tax, and legal requirements.

**SOFA 25**.  The Debtors have used their reasonable efforts to identify the beginning and ending dates of all businesses in which the Debtors were a partner or owned five percent or more of the voting or equity securities within the six years immediately preceding the Petition Date.

**SOFA 26**.  The Debtors routinely provide financial statements to banks, customers, suppliers, tax authorities, landlords, factors, potential investors, and other financial institutions in the ordinary course, as well as in association with its restructuring efforts.

**SOFA 27**.  According to the Debtors' policy, the Debtors perform cycle counts in the normal course of operations to assert the existence and condition of their inventories, whereas inventory items are counted at least twice a year.  Additionally, the Debtors are performing monthly physical inventory count over finished goods.  Following the completion of the count, variances are researched and adjusted in the Debtors' books and records.  As such, the Debtors have counted all inventory on hand as of the Reporting Date

and it would be overly burdensome and impractical to list all inventory amounts by date on SOFA 27.

**<u>SOFA 30</u>**.  Refer to SOFA 4 regarding all payments to insiders.

**Instant Brands LLC**                                              **Case Number:   23-90715 (DRJ)**

| Part 1: | Income |
|---------|--------|

## 1. Gross Revenue from business

☐ None

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | | | | | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From | 1/1/2023 MM/DD/YYYY | to | 5/31/2023 MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $153,845,853.09 |
| **For prior year:** | From | 1/1/2022 MM/DD/YYYY | to | 12/31/2022 MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $524,423,763.92 |
| **For the year before that:** | From | 1/1/2021 MM/DD/YYYY | to | 12/31/2021 MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $558,910,180.94 |

**Instant Brands LLC**                                         **Case Number:   23-90715 (DRJ)**

| Part 1: | Income |
|---|---|

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From | 1/1/2023 MM/DD/YYYY | to | 5/31/2023 MM/DD/YYYY | NON BUSINESS (OTHER) INCOME | $2,494,322 |
| **For prior year:** | From | 1/1/2022 MM/DD/YYYY | to | 12/31/2022 MM/DD/YYYY | NON BUSINESS (OTHER) INCOME | $12,076,631 |
| **For the year before that:** | From | 1/1/2021 MM/DD/YYYY | to | 12/31/2021 MM/DD/YYYY | NON BUSINESS (OTHER) INCOME | $14,932,856 |

**Instant Brands LLC**                                                   **Case Number:   23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1 | 24 HR. SOLUTIONS PALLETS INC.<br>P.O. BOX 2156<br>LA PUENTE, CA 91746 | 3/16/2023<br>3/23/2023<br>6/9/2023 | $9,152<br>$9,152<br>$59,840 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL 24 HR. SOLUTIONS PALLETS INC.** | | **$78,144** | |
| 3.2 | 4IMPRINT, INC.<br>PO BOX 320<br>OSHKOSH, WI 54901 | 6/9/2023 | $15,783 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL 4IMPRINT, INC.** | | **$15,783** | |
| 3.3 | 593 HORESBARN LLC<br>4207 WARBAL TRAIL<br>ROGERS, AR 72758 | 4/17/2023<br>5/11/2023 | $7,209<br>$8,291 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   RENT |
| | **TOTAL 593 HORESBARN LLC** | | **$15,500** | |
| 3.4 | ACUATIVE CORPORATION<br>8237 DOW CIRCLE<br>STRONGSVILLE, OH 44136 | 3/16/2023<br>4/13/2023<br>5/18/2023<br>6/2/2023 | $2,144<br>$2,144<br>$2,144<br>$2,144 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   UTILITY |
| | **TOTAL ACUATIVE CORPORATION** | | **$8,578** | |
| 3.5 | ADP, INC.<br>225 SECOND AVENUE<br>WALTHAM, MA 02451 | 5/12/2023<br>5/18/2023 | $53,065<br>$25,404 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   BENEFITS |
| | **TOTAL ADP, INC.** | | **$78,468** | |

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.6 | AEROTEK COMMERCIAL STAFFING<br>1603 ORCHARD DRIVE<br>CHAMBERSBURG, PA 17201 | 3/16/2023 | $757,597 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/30/2023 | $134,661 | |
| | | 4/20/2023 | $122,174 | |
| | | 4/27/2023 | $154,489 | |
| | | 5/5/2023 | $375,903 | |
| | | 5/18/2023 | $179,138 | |
| | | 5/26/2023 | $282,852 | |
| | | 6/2/2023 | $332,312 | |
| | | 6/9/2023 | $330,147 | |
| | **TOTAL AEROTEK COMMERCIAL STAFFING** | | **$2,669,274** | |
| 3.7 | AIRGAS USA LLC<br>PO BOX 734445<br>CHICAGO, IL 60673-4445 | 3/16/2023 | $5,442 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/30/2023 | $6,123 | |
| | | 5/11/2023 | $15,095 | |
| | | 5/22/2023 | $598 | |
| | | 5/26/2023 | $1,475 | |
| | **TOTAL AIRGAS USA LLC** | | **$28,734** | |
| 3.8 | AJR INDUSTRIAL SERVICES, INC.<br>PO BOX 232<br>EADS, TN 38028 | 5/18/2023 | $9,715 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 5/26/2023 | $8,155 | |
| | **TOTAL AJR INDUSTRIAL SERVICES, INC.** | | **$17,870** | |
| 3.9 | ALMATIS, INC.<br>501 WEST PARK ROAD<br>LEETSDALE, PA 15056 | 4/20/2023 | $93,074 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ALMATIS, INC.** | | **$93,074** | |

**Instant Brands LLC**                                                        **Case Number:   23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.10   AMERICAN MACHINING, INC.<br>715 SCENIC DRIVE<br>DAISYTOWN, PA 15427 | 4/20/2023<br>5/11/2023 | $12,444<br>$3,975 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL AMERICAN MACHINING, INC. | | $16,419 | |
| 3.11   AMES RUBBER CORPORATION<br>19 AMES BLVD<br>HAMBURG, NJ 07419 | 3/16/2023<br>3/23/2023<br>3/30/2023<br>4/6/2023<br>5/26/2023<br>6/9/2023 | $6,181<br>$9,094<br>$6,160<br>$6,130<br>$30,519<br>$18,181 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL AMES RUBBER CORPORATION | | $76,265 | |
| 3.12   NAME ON FILE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/16/2023<br>5/26/2023 | $7,954<br>$7,912 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL NAME ON FILE | | $15,865 | |
| 3.13   NAME ON FILE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 5/12/2023 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   BENEFITS |
| TOTAL NAME ON FILE | | $10,000 | |
| 3.14   APPALACHIAN FENCE<br>22129 DURBERRY ROAD<br>SMITHSBURG, MD 21783 | 5/22/2023 | $9,560 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL APPALACHIAN FENCE | | $9,560 | |

**Instant Brands LLC**                                                                                                   **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.15   APPLIED INDUSTRIAL TECHNOLOGIES<br>PO BOX 460<br>BIG FLATS, NY 14814 | 4/20/2023<br>4/27/2023<br>5/11/2023<br>5/22/2023<br>5/26/2023<br>6/9/2023 | $61,225<br>$59,990<br>$68,253<br>$80,612<br>$71,084<br>$103,694 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL APPLIED INDUSTRIAL TECHNOLOGIES** | | **$444,859** | |
| 3.16   APPLIED PRODUCTS, INC.<br>6035 BAKER ROAD<br>MINNETONKA, MN 55345 | 3/23/2023<br>5/22/2023<br>6/9/2023 | $21,412<br>$5,583<br>$30,425 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL APPLIED PRODUCTS, INC.** | | **$57,420** | |
| 3.17   APPRISIA CONSULTING LLP<br>202, FORTUNE HOUSE, S.NO.131/1B/1,<br>PUNE, `<br>INDIA | 3/16/2023<br>5/12/2023<br>6/9/2023 | $3,024<br>$5,904<br>$3,420 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL APPRISIA CONSULTING LLP** | | **$12,348** | |
| 3.18   ARC INTERNATIONAL NORTH AMERICA, IN<br>601 S WADE BOULEVARD<br>MILLVILLE, NJ 08332-5001 | 3/30/2023<br>6/2/2023<br>6/9/2023 | $21,546<br>$202,401<br>$242,366 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ARC INTERNATIONAL NORTH AMERICA, IN** | | **$466,314** | |

**Instant Brands LLC**                                                                 **Case Number:   23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.19  ARMAND PRODUCTS COMPANY<br>469 N HARRISON ST<br>PRINCETON, NJ 08540 | 5/22/2023 | $204,916 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ARMAND PRODUCTS COMPANY** | | **$204,916** | |
| 3.20  NAME ON FILE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/16/2023<br>4/27/2023<br>5/18/2023 | $5,673<br>$6,847<br>$6,712 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NAME ON FILE** | | **$19,232** | |
| 3.21  ASTON CARTER, INC.<br>7301 PARKWAY DRIVE<br>HANOVER, MD 21076 | 3/16/2023<br>4/27/2023<br>5/26/2023<br>6/2/2023<br>6/9/2023 | $2,030<br>$4,378<br>$3,360<br>$8,561<br>$4,125 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ASTON CARTER, INC.** | | **$22,453** | |
| 3.22  ATLAS COPCO RENTAL LLC.<br>ONE OAK ROAD<br>FAIRFIELD, NJ 07004 | 3/30/2023<br>5/22/2023<br>6/9/2023 | $11,950<br>$11,950<br>$22,145 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  RENT |
| **TOTAL ATLAS COPCO RENTAL LLC.** | | **$46,045** | |
| 3.23  AUTHORITY OF THE BOROUGH OF CHARLER<br>3 MCKEAN AVE<br>CHARLEROI, PA 15022 | 3/30/2023<br>5/15/2023<br>5/26/2023 | $19,440<br>$19,661<br>$5,537 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  UTILITY |
| **TOTAL AUTHORITY OF THE BOROUGH OF CHARLER** | | **$44,638** | |

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.24 | AUTUMN LOGISTICS<br>6550 COURTELY RD.<br>WOODBURY, MN 55125 | 3/23/2023 | $4,559 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  FREIGHT |
| | | 3/30/2023 | $9,356 | |
| | | 4/6/2023 | $4,452 | |
| | | 5/11/2023 | $4,452 | |
| | | 5/22/2023 | $13,265 | |
| | | 5/26/2023 | $8,798 | |
| | **TOTAL AUTUMN LOGISTICS** | | **$44,882** | |
| 3.25 | AVERY DENNISON RETAIL INFORMATION<br>170 MONARCH LANE<br>MIAMISBURG, OH 45342 | 3/30/2023 | $38,544 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 5/18/2023 | $13,211 | |
| | | 5/26/2023 | $10,404 | |
| | | 6/2/2023 | $9,866 | |
| | | 6/9/2023 | $6,496 | |
| | **TOTAL AVERY DENNISON RETAIL INFORMATION** | | **$78,521** | |
| 3.26 | AVI FOODSYSTEMS, INC.<br>2590 ELM ROAD NE<br>WARREN, OH 44483 | 6/2/2023 | $9,537 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL AVI FOODSYSTEMS, INC.** | | **$9,537** | |
| 3.27 | B&G INTERNATIONAL PRODUCTS, INC.<br>100 CHARLES EWING BLV. SUITE 160<br>EWING TOWNSHIP, NJ 08628 | 3/16/2023 | $4,333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 4/6/2023 | $4,013 | |
| | | 6/9/2023 | $8,228 | |
| | **TOTAL B&G INTERNATIONAL PRODUCTS, INC.** | | **$16,574** | |

**Instant Brands LLC**                                                   **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.28 | BARACK FERRAZZANO KIRSCHBAUM & NAGE<br>200 W. MADISON STREET, SUITE 3900<br>CHICAGO, IL 60606 | 4/13/2023<br>5/22/2023 | $72,687<br>$30,270 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BARACK FERRAZZANO KIRSCHBAUM & NAGE** | | **$102,957** | |
| 3.29 | BLUE CROSS BLUE SHIELD OF ILLINOIS<br>300 EAST RANDOLPH<br>CHICAGO, IL 60601-5099 | 3/17/2023<br>3/21/2023<br>3/28/2023<br>4/3/2023<br>4/11/2023<br>4/18/2023<br>4/25/2023<br>5/4/2023<br>5/5/2023<br>5/9/2023<br>5/16/2023<br>5/23/2023<br>6/1/2023<br>6/6/2023 | $178,914<br>$175,093<br>$410,431<br>$254,297<br>$214,046<br>$121,949<br>$253,080<br>$121,808<br>$186,881<br>$121,202<br>$212,389<br>$91,615<br>$77,353<br>$307,020 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   BENEFITS |
| | **TOTAL BLUE CROSS BLUE SHIELD OF ILLINOIS** | | **$2,726,076** | |
| 3.30 | BLUJAY SOLUTIONS COMPANY INC<br>1351 WAVERLY ROAD<br>HOLLAND, MI 49423 | 6/2/2023 | $46,493 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   FREIGHT |
| | **TOTAL BLUJAY SOLUTIONS COMPANY INC** | | **$46,493** | |
| 3.31 | BNSF LOGISTICS, LLC<br>3200 OLYMPUS BLVD. - SUITE 200<br>DALLAS, TX 75019 | 4/13/2023 | $10,429 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   FREIGHT |
| | **TOTAL BNSF LOGISTICS, LLC** | | **$10,429** | |

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.32 BODOCK, INC<br>6750 POPLAR AVE., SUITE 400<br>MEMPHIS, TN 38138 | 3/16/2023 | $82,201 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 4/21/2023 | $161,070 | |
| | 5/26/2023 | $66,749 | |
| | 6/2/2023 | $64,944 | |
| | 6/9/2023 | $85,555 | |
| **TOTAL BODOCK, INC** | | **$460,519** | |
| 3.33 BOWMAN SALES AND EQUIPMENT, INC.<br>10233 GOVERNOR LANE BLVD<br>WILLIAMSPORT, MD 21795 | 5/22/2023 | $14,520 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   RENT |
| **TOTAL BOWMAN SALES AND EQUIPMENT, INC.** | | **$14,520** | |
| 3.34 BRADISH GLASS, INC.<br>444 WILLOW CROSSING RD.<br>GREENSBURG, PA 15601 | 3/16/2023 | $6,263 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/30/2023 | $12,681 | |
| | 4/6/2023 | $6,262 | |
| | 4/20/2023 | $9,186 | |
| | 5/11/2023 | $9,071 | |
| | 5/18/2023 | $12,572 | |
| | 5/26/2023 | $6,392 | |
| | 6/2/2023 | $3,113 | |
| **TOTAL BRADISH GLASS, INC.** | | **$65,540** | |
| 3.35 BRENNTAG NORTH AMERICA, INC<br>42 RUMSEY ROAD<br>EAST HARTFORD, CT 06108-1133 | 3/30/2023 | $10,188 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 4/6/2023 | $7,245 | |
| **TOTAL BRENNTAG NORTH AMERICA, INC** | | **$17,433** | |

**Instant Brands LLC**                                                                 **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.36 | BRENNTAG NORTHEAST, INC.<br>1085 ALLEGHENY AVENUE<br>OAKMONT, PA 15139 | 3/16/2023 | $7,055 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 4/20/2023 | $7,405 | |
| | | 5/18/2023 | $7,405 | |
| | | 5/26/2023 | $7,879 | |
| | | 6/9/2023 | $18,192 | |
| | **TOTAL BRENNTAG NORTHEAST, INC.** | | **$47,936** | |
| 3.37 | NAME ON FILE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/20/2023 | $14,556 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/26/2023 | $4,169 | |
| | **TOTAL NAME ON FILE** | | **$18,725** | |
| 3.38 | BSWIFT<br>PO BOX 66753<br>CHICAGO, IL 60666-0753 | 5/12/2023 | $41,313 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   BENEFITS |
| | | 6/2/2023 | $23,560 | |
| | **TOTAL BSWIFT** | | **$64,873** | |
| 3.39 | BUREAU CUSTOMS & BORDER PROTECTION<br>1300 PENNSYLVANIA AVENUE N.W.<br>WASHINGTON, DC 20004-3002 | 3/22/2023 | $176,505 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   TAXES |
| | | 4/24/2023 | $217,280 | |
| | | 5/20/2023 | $236,289 | |
| | **TOTAL BUREAU CUSTOMS & BORDER PROTECTION** | | **$630,075** | |
| 3.40 | BUREAU VERITAS<br>14624 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 5/5/2023 | $48,548 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BUREAU VERITAS** | | **$48,548** | |

**Instant Brands LLC**                                                    Case Number:   23-90715 (DRJ)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.41  CA, INC.<br>ONE CA PLAZA<br>ISLANDIA, NY 11749 | 4/27/2023 | $59,971 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CA, INC.** | | **$59,971** | |
| 3.42  CAHILL GORDON & REINDEL LLP<br>32 OLD SLIP<br>NEW YORK, NY 10005 | 5/26/2023<br>5/30/2023 | $125,041<br>$24,959 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CAHILL GORDON & REINDEL LLP** | | **$150,000** | |
| 3.43  CAPITAL LIGHTING & SUPPLY, LLC<br>PO BOX 404749<br>ATLANTA, GA 30384-4749 | 5/22/2023 | $22,577 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  CAPEX |
| **TOTAL CAPITAL LIGHTING & SUPPLY, LLC** | | **$22,577** | |
| 3.44  CARGILL SALT COMPANY<br>916 SOUTH RIVERSIDE AVE<br>SAINT CLAIR, MI 48079 | 4/27/2023 | $8,714 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CARGILL SALT COMPANY** | | **$8,714** | |
| 3.45  CARLYE FALLON COMMUNICATIONS LLC<br>211 LINCOLN STREET<br>GLENVIEW, IL 60025 | 6/2/2023<br>6/9/2023 | $9,450<br>$23,013 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CARLYE FALLON COMMUNICATIONS LLC** | | **$32,463** | |

**Instant Brands LLC**                                                                      **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.46 | CARMEUSE LIME & STONE<br>PO BOX 71<br>STRASBURG, VA 22657-0071 | 3/16/2023 | $11,290 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/30/2023 | $8,711 | |
| | | 4/6/2023 | $1,195 | |
| | | 4/20/2023 | $5,101 | |
| | | 5/18/2023 | $28,386 | |
| | | 5/26/2023 | $6,890 | |
| | | 6/2/2023 | $1,397 | |
| | | 6/9/2023 | $15,543 | |
| | **TOTAL CARMEUSE LIME & STONE** | | **$78,514** | |
| 3.47 | CARRY ALL PRODUCTS, INC.<br>PO BOX 201<br>CONNELLSVILLE, PA 15425 | 3/16/2023 | $8,309 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   FREIGHT |
| | | 3/30/2023 | $22,000 | |
| | | 4/13/2023 | $1,474 | |
| | | 5/11/2023 | $15,080 | |
| | | 5/22/2023 | $44,110 | |
| | | 5/26/2023 | $36,380 | |
| | | 6/2/2023 | $4,940 | |
| | **TOTAL CARRY ALL PRODUCTS, INC.** | | **$132,293** | |
| 3.48 | CDW DIRECT, LLC<br>PO BOX 75723<br>CHICAGO, IL 60675-5723 | 3/16/2023 | $2,001 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/23/2023 | $22,023 | |
| | **TOTAL CDW DIRECT, LLC** | | **$24,024** | |

**Instant Brands LLC**                                                                 **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.49 | CENTURY DISTRIBUTION SYSTEMS, INC<br>8730 STONY POINT PARKWAY, STE 300<br>RICHMOND, VA 23235 | 3/16/2023<br>4/13/2023<br>6/2/2023 | $8,971<br>$5,226<br>$14,606 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   FREIGHT |
| | **TOTAL CENTURY DISTRIBUTION SYSTEMS, INC** | | **$28,803** | |
| 3.50 | CENTURY LINK<br>PO BOX 1319<br>CHARLOTTE, NC 28201-1319 | 3/23/2023<br>3/30/2023<br>5/18/2023<br>6/2/2023 | $755<br>$3,424<br>$4,087<br>$2,642 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   UTILITY |
| | **TOTAL CENTURY LINK** | | **$10,908** | |
| 3.51 | CERINNOV INC.<br>720 CORPORATE CIRCLE, SUITE N-O<br>GOLDEN, CO 80401 | 4/27/2023 | $67,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CERINNOV INC.** | | **$67,000** | |
| 3.52 | CH REED, INC.<br>PO BOX 524<br>HANOVER, PA 17331 | 5/26/2023 | $18,117 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CH REED, INC.** | | **$18,117** | |
| 3.53 | CHAMBERLAIN ADVISORS, LLC<br>311 S. WACKER DRIVE, SUITE 400<br>CHICAGO, IL 60606 | 3/16/2023<br>6/2/2023 | $35,185<br>$67,675 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CHAMBERLAIN ADVISORS, LLC** | | **$102,860** | |

**Instant Brands LLC**             **Case Number:  23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.54 | CHAMPION AWARDS, INC.<br>3649 WINPLACE ROAD<br>MEMPHIS, TN 38118 | 5/26/2023 | $8,959 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CHAMPION AWARDS, INC.** | | **$8,959** | |
| 3.55 | CHEP USA<br>PO BOX 101475<br>ATLANTA, GA 30392-1475 | 3/16/2023<br>3/23/2023<br>4/6/2023<br>5/22/2023<br>5/26/2023<br>6/2/2023<br>6/9/2023 | $55,016<br>$14,991<br>$14,113<br>$73,825<br>$23,299<br>$30,369<br>$13,493 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CHEP USA** | | **$225,105** | |
| 3.56 | CHICKASAW ELECTRIC COOPERATIVE<br>17970 HIGHWAY 64<br>SOMERVILLE, TN 38068 | 4/6/2023<br>5/11/2023<br>5/26/2023 | $87,167<br>$94,846<br>$104,197 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   UTILITY |
| | **TOTAL CHICKASAW ELECTRIC COOPERATIVE** | | **$286,210** | |
| 3.57 | CHICKASAW-MARSHALL JOINT VENTURE<br>520 J.M. ASH DR<br>HOLLY SPRINGS, MS 38635 | 3/30/2023<br>5/11/2023<br>5/22/2023 | $3,239<br>$3,262<br>$3,302 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   UTILITY |
| | **TOTAL CHICKASAW-MARSHALL JOINT VENTURE** | | **$9,803** | |

**Instant Brands LLC**                                      **Case Number:   23-90715 (DRJ)**

| **Part 2:** | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.58 | NAME ON FILE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/28/2023<br>4/13/2023<br>4/27/2023<br>5/5/2023<br>5/18/2023<br>6/2/2023 | $2,500<br>$2,500<br>$2,325<br>$2,425<br>$1,725<br>$2,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NAME ON FILE** | | **$13,975** | |
| 3.59 | CMA CGM AMERICA  LLC (ANL)<br>5701 LAKE WRIGHT DRIVE<br>NORFOLK, VA 23502 | 4/27/2023<br>5/22/2023<br>5/26/2023 | $35,313<br>$33,950<br>$4,132 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   FREIGHT |
| | **TOTAL CMA CGM AMERICA  LLC (ANL)** | | **$73,395** | |
| 3.60 | COLUMBIA GAS OF PENNSYLVANIA<br>PO BOX 70285<br>PHILADELPHIA, PA 19176-0285 | 3/23/2023<br>3/30/2023<br>5/11/2023<br>5/22/2023<br>5/26/2023 | $20,022<br>$21,713<br>$21,376<br>$15,950<br>$28,881 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   UTILITY |
| | **TOTAL COLUMBIA GAS OF PENNSYLVANIA** | | **$107,942** | |
| 3.61 | CONCENTRIC, LLC<br>PO BOX 714484<br>CINCINNATI, OH 45271-4484 | 3/30/2023 | $17,113 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CONCENTRIC, LLC** | | **$17,113** | |

**Instant Brands LLC**                                                                           **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.62 | CONCUR TECHNOLOGIES INC.<br>62157 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 5/5/2023 | $9,829 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL CONCUR TECHNOLOGIES INC.** | | **$9,829** | |
| 3.63 | CONSTELLATION NEW ENERGY INC.<br>PO BOX 4640<br>CAROL STREAM, IL 60197-4640 | 3/16/2023 | $205,299 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   UTILITY |
| | | 3/23/2023 | $53,215 | |
| | | 3/30/2023 | $137,158 | |
| | | 4/6/2023 | $515,113 | |
| | | 4/13/2023 | $316,153 | |
| | | 5/11/2023 | $137,350 | |
| | | 5/18/2023 | $466,424 | |
| | | 5/23/2023 | $205,801 | |
| | | 5/26/2023 | $389,669 | |
| | | 6/2/2023 | $15,514 | |
| | | 6/9/2023 | $257,928 | |
| | **TOTAL CONSTELLATION NEW ENERGY INC.** | | **$2,699,624** | |
| 3.64 | CORNING BUILDING COMPANY, INC.<br>C. B. C. PLAZA<br>CORNING, NY 14830 | 5/22/2023 | $9,296 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 5/26/2023 | $2,045 | |
| | **TOTAL CORNING BUILDING COMPANY, INC.** | | **$11,341** | |
| 3.65 | CORNING NATURAL GAS CORPORATION<br>PO BOX 58<br>CORNING, NY 14830 | 3/30/2023 | $22,066 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   UTILITY |
| | | 5/11/2023 | $22,075 | |
| | | 5/26/2023 | $22,047 | |
| | **TOTAL CORNING NATURAL GAS CORPORATION** | | **$66,189** | |

**Instant Brands LLC**                                                                      **Case Number:   23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.66   COSCO SHIPPING LINES (NORTH AMERICA<br>15600 JFK BLVD<br>HOUSTON, TX 77032 | 3/16/2023 | $115,770 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   FREIGHT |
|  | 3/23/2023 | $8,590 |  |
|  | 3/30/2023 | $85,205 |  |
|  | 4/6/2023 | $48,385 |  |
|  | 5/11/2023 | $77,152 |  |
|  | 5/22/2023 | $104,125 |  |
|  | 5/26/2023 | $100,334 |  |
|  | 6/2/2023 | $39,287 |  |
|  | 6/9/2023 | $2,102 |  |
| **TOTAL COSCO SHIPPING LINES (NORTH AMERICA** | | **$580,950** | |
| 3.67   COURSER INC<br>802 COUNTY ROUTE 64<br>ELMIRA, NY 14903 | 6/9/2023 | $7,962 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL COURSER INC** | | **$7,962** | |
| 3.68   COVIA HOLDINGS CORPORATION<br>1700 SAND MILL RD<br>CAMDEN, TN 38320 | 3/30/2023 | $11,780 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | 4/20/2023 | $6,987 |  |
|  | 4/27/2023 | $6,974 |  |
|  | 5/18/2023 | $12,724 |  |
|  | 6/9/2023 | $16,021 |  |
| **TOTAL COVIA HOLDINGS CORPORATION** | | **$54,486** | |

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.69   COVIA SOLUTIONS INC.<br>258 ELM STREET<br>NEW CANAAN, CT 06840 | 3/23/2023<br>4/6/2023<br>4/20/2023<br>5/11/2023<br>5/26/2023 | $21,962<br>$22,344<br>$22,246<br>$22,027<br>$21,998 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COVIA SOLUTIONS INC.** | | **$110,577** | |
| 3.70   CPE IT SOLUTIONS<br>141 FRONT STREET SUITE 103<br>ADDISON, NY 14801 | 3/30/2023<br>5/11/2023<br>6/2/2023 | $4,000<br>$4,000<br>$4,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CPE IT SOLUTIONS** | | **$12,000** | |
| 3.71   CRITEO CORP<br>387 PARK AVENUE SOUTH<br>NEW YORK, NY 10016 | 5/23/2023 | $250,873 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CRITEO CORP** | | **$250,873** | |
| 3.72   CROWELL & MORING LLP<br>455 NORTH CITYFRONT PLAZA DRIVE, SUITE3500<br>CHICAGO, IL 66011 | 6/9/2023 | $298,165 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CROWELL & MORING LLP** | | **$298,165** | |
| 3.73   CROWN PACKAGING CORP<br>17854 CHESTERFIELD AIRPORT ROAD<br>CHESTERFIELD, MO 63005 | 5/22/2023<br>5/26/2023<br>6/9/2023 | $6,474<br>$12,412<br>$12,005 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CROWN PACKAGING CORP** | | **$30,891** | |

**Instant Brands LLC**                                                           **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.74  CSXT N/A 122262<br>PO BOX 640839<br>PITTSBURGH, PA 15264-0836 | 3/16/2023<br>3/23/2023<br>3/30/2023<br>4/6/2023 | $3,379<br>$3,451<br>$17,785<br>$7,468 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   FREIGHT |
| **TOTAL CSXT N/A 122262** | | **$32,083** | |
| 3.75  CULLIGAN WATER CONDITIONING<br>PO BOX 328<br>STAR JUNCTION, PA 15482-0328 | 6/2/2023<br>6/9/2023 | $1,666<br>$8,607 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL CULLIGAN WATER CONDITIONING** | | **$10,274** | |
| 3.76  CURTIS BROKERAGE SERVICE, INC.<br>1390 WARRENTON ROAD<br>FREDERICKSBURG, VA 22406 | 3/16/2023<br>3/30/2023<br>4/6/2023<br>5/11/2023<br>5/18/2023<br>6/2/2023<br>6/9/2023 | $6,881<br>$8,155<br>$2,783<br>$8,037<br>$6,797<br>$2,836<br>$28,946 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   FREIGHT |
| **TOTAL CURTIS BROKERAGE SERVICE, INC.** | | **$64,434** | |
| 3.77  CURZON<br>PO BOX 178<br>WILSONVILLE, OR 97070 | 5/26/2023 | $22,993 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   ROYALTY |
| **TOTAL CURZON** | | **$22,993** | |

**Instant Brands LLC**                                             **Case Number:  23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.78 CVS PHARMACY, INC.<br>9501 E. SHEA BLVD (MC019)<br>SCOTTSDALE, AZ 85260 | 3/16/2023 | $144,574 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  BENEFITS |
| | 3/23/2023 | $49,316 | |
| | 4/24/2023 | $302,026 | |
| | 5/12/2023 | $195,781 | |
| | 5/18/2023 | $78,899 | |
| | 5/26/2023 | $88,909 | |
| | 6/9/2023 | $91,495 | |
| **TOTAL CVS PHARMACY, INC.** | | **$951,001** | |
| 3.79 DAMCO CUSTOMS SERVICES<br>PO BOX 885<br>MADISON, NJ 07940 | 3/16/2023 | $1,856 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  FREIGHT |
| | 3/23/2023 | $546 | |
| | 3/30/2023 | $255 | |
| | 4/6/2023 | $595 | |
| | 5/26/2023 | $4,631 | |
| | 6/2/2023 | $255 | |
| | 6/9/2023 | $182 | |
| **TOTAL DAMCO CUSTOMS SERVICES** | | **$8,320** | |
| 3.80 DAVID M. LEWIS COMPANY, LLC<br>21800 OXNARD ST., STE 980<br>WOODLAND HILLS, CA 91367 | 3/30/2023 | $5,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 4/27/2023 | $11,250 | |
| | 4/28/2023 | $17,500 | |
| | 5/26/2023 | $11,000 | |
| | 6/2/2023 | $5,625 | |
| | 6/9/2023 | $14,625 | |
| **TOTAL DAVID M. LEWIS COMPANY, LLC** | | **$65,250** | |

**Instant Brands LLC**                                                                    **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.81 | NAME ON FILE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/28/2023<br>5/5/2023<br>6/2/2023 | $3,100<br>$6,860<br>$3,100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NAME ON FILE** | | **$13,060** | |
| 3.82 | DAVIS VISION, INC.<br>175 E. HOUSTON, 5TH FLOOR<br>SAN ANTONIO, TX 78205 | 5/12/2023<br>5/26/2023<br>6/2/2023 | $15,433<br>$1,152<br>$5,287 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   BENEFITS |
| | **TOTAL DAVIS VISION, INC.** | | **$21,872** | |
| 3.83 | NAME ON FILE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/28/2023<br>4/27/2023 | $10,408<br>$9,415 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NAME ON FILE** | | **$19,823** | |
| 3.84 | DELMAR INTERNATIONAL<br>100 COLVIN WOODS PKWY STE 500<br>TONAWANDA, NY 14150 | 3/16/2023<br>3/23/2023<br>3/30/2023<br>6/2/2023 | $2,032<br>$416<br>$245<br>$26,504 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   FREIGHT |
| | **TOTAL DELMAR INTERNATIONAL** | | **$29,196** | |
| 3.85 | DEMANDPDX LLC<br>10335 SE QUAIL RIDGE DR<br>HAPPY VALLEY, OR 97086 | 5/18/2023 | $14,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DEMANDPDX LLC** | | **$14,500** | |

**Instant Brands LLC**                                                                                   **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.86 | DENTONS US LLP (USD)<br>DEPT. 3078<br>CAROL STREAM, IL 60132-3078 | 5/5/2023<br>5/11/2023<br>5/22/2023 | $88,502<br>$76,462<br>$63,165 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DENTONS US LLP (USD)** | | **$228,129** | |
| 3.87 | DESIGNCRAFT, INC.<br>850 TELSER RD.<br>LAKE ZURICH, IL 60047 | 3/23/2023 | $14,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DESIGNCRAFT, INC.** | | **$14,300** | |
| 3.88 | DGI SUPPLY – A DOALL COMPANY<br>4830 SOLUTION CENTER<br>CHICAGO, IL 60677 | 3/23/2023<br>5/22/2023<br>5/26/2023 | $8,560<br>$31,944<br>$5,560 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DGI SUPPLY – A DOALL COMPANY** | | **$46,064** | |
| 3.89 | DLUBAK GLASS CO.<br>1600 SAXONBURG ROAD<br>NATRONA HEIGHTS, PA 15065 | 5/18/2023<br>5/26/2023<br>6/9/2023 | $7,410<br>$3,525<br>$14,452 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DLUBAK GLASS CO.** | | **$25,386** | |

**Instant Brands LLC**                                                                                          **Case Number:   23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.90　DOUG GROSS CONSTRUCTION, INC.<br>600 RITAS WAY<br>PAINTED POST, NY 14870 | 3/16/2023 | $1,902 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other　UTILITY |
| | 3/30/2023 | $3,274 | |
| | 4/13/2023 | $6,097 | |
| | 5/18/2023 | $7,923 | |
| | 5/26/2023 | $18,539 | |
| | 6/9/2023 | $8,878 | |
| **TOTAL DOUG GROSS CONSTRUCTION, INC.** | | **$46,612** | |
| 3.91　DURA-BAR METAL SERVICES<br>2195 W. LAKE SHORE DRIVE<br>WOODSTOCK, IL 60098 | 4/6/2023 | $10,808 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL DURA-BAR METAL SERVICES** | | **$10,808** | |
| 3.92　EASTERN LIFT TRUCK (SERVICE) CO., I<br>PO BOX 307<br>MAPLE SHADE, NJ 08052 | 4/20/2023 | $11,162 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 5/22/2023 | $7,101 | |
| | 5/26/2023 | $6,179 | |
| | 6/9/2023 | $9,668 | |
| **TOTAL EASTERN LIFT TRUCK (SERVICE) CO., I** | | **$34,110** | |

**Instant Brands LLC**                                               **Case Number:   23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.93   NAME ON FILE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/16/2023 | $2,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/28/2023 | $4,000 | |
| | 4/13/2023 | $4,000 | |
| | 4/26/2023 | $4,000 | |
| | 5/5/2023 | $2,000 | |
| | 5/11/2023 | $2,000 | |
| | 5/18/2023 | $2,000 | |
| | 5/26/2023 | $2,000 | |
| | 6/2/2023 | $2,000 | |
| | 6/9/2023 | $2,000 | |
| | **TOTAL NAME ON FILE** | **$26,000** | |
| 3.94   ELM SHOES, INC.<br>3 CENTER SQUARE<br>GREENCASTLE, PA 17225 | 5/22/2023 | $11,807 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ELM SHOES, INC.** | **$11,807** | |
| 3.95   EMPLOYBRIDGE HOLDING COMPANY<br>1897 SATELLITE BLVD., #300<br>DULUTH, GA 30097 | 3/16/2023 | $3,184 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/30/2023 | $6,621 | |
| | 5/5/2023 | $8,187 | |
| | 6/2/2023 | $1,415 | |
| | 6/9/2023 | $3,487 | |
| | **TOTAL EMPLOYBRIDGE HOLDING COMPANY** | **$22,895** | |
| 3.96   ENGINEERED MATERIALS TECHNOLOGY, IN<br>7447 19 MILE ROAD<br>STERLING HEIGHTS, MI 48314 | 3/16/2023 | $23,330 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 4/27/2023 | $16,142 | |
| | 6/9/2023 | $32,283 | |
| | **TOTAL ENGINEERED MATERIALS TECHNOLOGY, IN** | **$71,754** | |

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.97  NAME ON FILE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/16/2023<br>3/28/2023<br>4/13/2023<br>4/27/2023<br>5/11/2023<br>5/26/2023<br>6/9/2023 | $1,275<br>$1,425<br>$1,413<br>$1,400<br>$1,375<br>$1,388<br>$1,225 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NAME ON FILE** | | **$9,500** | |
| 3.98  ERNST & YOUNG LLP<br>155 N UPPER WACKER DR #2000<br>CHICAGO, IL 60606 | 6/8/2023 | $56,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ERNST & YOUNG LLP** | | **$56,250** | |
| 3.99  ESTES EXPRESS LINES<br>PO BOX 25612<br>RICHMOND, VA 23260 | 3/16/2023<br>3/23/2023<br>3/30/2023 | $7,640<br>$1,237<br>$4,957 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  FREIGHT |
| **TOTAL ESTES EXPRESS LINES** | | **$13,834** | |
| 3.100  EXAMINETICS, INC.<br>PO BOX 410047<br>KANSAS CITY, MO 64141-0047 | 5/22/2023<br>6/9/2023 | $19,890<br>$410 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EXAMINETICS, INC.** | | **$20,300** | |

**Instant Brands LLC**                                                                    **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.101 | EXPERIS US INC<br>29973 NETWORK PLACE<br>CHICAGO, IL 60673-1299 | 3/30/2023 | $4,923 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 5/18/2023 | $41,570 | |
| | | 6/2/2023 | $9,200 | |
| | | 6/9/2023 | $1,840 | |
| | **TOTAL EXPERIS US INC** | | **$57,533** | |
| 3.102 | EXPONENT, INC<br>5401 MC CONNELL AVENUE<br>LOS ANGELES, CA 90066 | 5/22/2023 | $100,293 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL EXPONENT, INC** | | **$100,293** | |
| 3.103 | FASKEN MARTINEAU DUMOULIN LLP<br>BAY ADELAIDE CENTRE<br>333 BAY STREET, SUITE 2400<br>P.O. BOX 20<br>TORONTO, ON M5H 2T6<br>CANADA | 5/30/2023 | $27,405 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL FASKEN MARTINEAU DUMOULIN LLP** | | **$27,405** | |
| 3.104 | FASTENAL COMPANY<br>1336 COLLEGE AVE<br>ELMIRA, NY 14903 | 4/21/2023 | $47,627 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 4/27/2023 | $79,883 | |
| | | 5/22/2023 | $25,897 | |
| | | 5/26/2023 | $25,482 | |
| | | 6/9/2023 | $46,482 | |
| | **TOTAL FASTENAL COMPANY** | | **$225,370** | |

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.105 | FEDERAL EXPRESS / FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA 15250-7461 | 3/16/2023<br>3/23/2023<br>3/30/2023<br>4/6/2023<br>5/26/2023<br>6/2/2023 | $267<br>$7<br>$3,336<br>$139<br>$6,470<br>$842 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  FREIGHT |
| | **TOTAL FEDERAL EXPRESS / FEDEX** | | **$11,062** | |
| 3.106 | FEDMET INTERNATIONAL CORP<br>30403 BRUCE INDUSTRIAL PARKWAY<br>SOLON, OH 44139 | 5/26/2023 | $8,546 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL FEDMET INTERNATIONAL CORP** | | **$8,546** | |
| 3.107 | FENIX SOLUTIONS, INC<br>14-5370 CANOTEK ROAD<br>OTTAWA, ON K1J9E7<br>CANADA | 4/27/2023 | $29,976 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL FENIX SOLUTIONS, INC** | | **$29,976** | |
| 3.108 | FERCO COLOR<br>5498 VINE STREET<br>CHINO, CA 91710 | 3/16/2023<br>3/23/2023<br>3/30/2023<br>4/6/2023<br>5/11/2023<br>5/22/2023<br>6/2/2023 | $958<br>$3,822<br>$30,764<br>$630<br>$17,919<br>$17,313<br>$4,960 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL FERCO COLOR** | | **$76,366** | |

**Instant Brands LLC**  Case Number:  23-90715 (DRJ)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.109 | FERRO CORPORATION<br>PO BOX 519<br>WASHINGTON, PA 15301-0519 | 3/24/2023<br>5/26/2023 | $5,153<br>$12,312 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FERRO CORPORATION** | | **$17,466** | |
| 3.110 | FIFTH THIRD BANK, NATIONAL ASSOCIAT<br>6111 N. RIVER ROAD, 5TH FLOOR<br>ROSEMONT, IL 60018 | 3/16/2023<br>3/30/2023<br>5/22/2023<br>6/9/2023 | $3,246<br>$12,969<br>$12,969<br>$11,346 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other RENT |
| | **TOTAL FIFTH THIRD BANK, NATIONAL ASSOCIAT** | | **$40,530** | |
| 3.111 | FINDLAY'S TALL TIMBERS DISTR. CTR.,<br>PO BOX 952<br>FINDLAY, OH 45839-0952 | 3/16/2023 | $25,532 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other FREIGHT |
| | **TOTAL FINDLAY'S TALL TIMBERS DISTR. CTR.,** | | **$25,532** | |
| 3.112 | FIRST ADVANTAGE BACKGROUND SERVICES<br>PO BOX 403532<br>ATLANTA, GA 30384 | 5/5/2023 | $23,372 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL FIRST ADVANTAGE BACKGROUND SERVICES** | | **$23,372** | |
| 3.113 | FLEXMAG INDUSTRIES<br>1000 MAGNET DRIVE<br>NORFOLK, NE 68701 | 3/16/2023<br>6/9/2023 | $22,653<br>$33,167 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FLEXMAG INDUSTRIES** | | **$55,819** | |

**Instant Brands LLC**                                                                 **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.114   FLOWER CITY PRINTING INC<br>PO BOX 60680<br>ROCHESTER, NY 14606 | 3/16/2023<br>3/30/2023<br>4/6/2023 | $8,447<br>$6,881<br>$3,548 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FLOWER CITY PRINTING INC** | | **$18,875** | |
| 3.115   FOSHAN CITY SHUNDE DISTRICT DONLIM<br>NO.26 SHUNYE EAST ROAD<br>FOSHAN, 190 528325<br>CHINA | 3/16/2023<br>4/7/2023<br>4/27/2023<br>5/22/2023<br>5/26/2023 | $61,841<br>$69,167<br>$61,790<br>$242,928<br>$121,464 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FOSHAN CITY SHUNDE DISTRICT DONLIM** | | **$557,190** | |
| 3.116   FOSHAN SHUNDE FASHION ELECTRICAL<br>PO BOX 20210728<br>FOSHAN, 190 528322<br>CHINA | 5/22/2023<br>5/26/2023 | $50,368<br>$52,470 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FOSHAN SHUNDE FASHION ELECTRICAL** | | **$102,838** | |
| 3.117   FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO, CA 94257-0511 | 4/26/2023 | $14,990 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   TAXES |
| **TOTAL FRANCHISE TAX BOARD** | | **$14,990** | |
| 3.118   FRANK M. GODLA MECHANICAL INC.<br>810 MCKEAN AVENUE<br>CHARLEROI, PA 15022 | 4/27/2023<br>5/11/2023 | $10,640<br>$9,880 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL FRANK M. GODLA MECHANICAL INC.** | | **$20,520** | |

**Instant Brands LLC**                                                        **Case Number:   23-90715 (DRJ)**

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

---

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.119 | GE INTELLIGENT PLATFORMS, INC.<br>PO BOX 74008240<br>CHICAGO, IL 60674-8240 | 6/9/2023 | $122,180 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL GE INTELLIGENT PLATFORMS, INC.** | | **$122,180** | |
| 3.120 | GENERAL SILICONES CO., LTD<br>NO. 9-1, LANE 52, NAN-KANG ST., HSI<br>HSIN-CHU, ` 30095<br>TAIWAN, PROVINCE OF CHINA | 3/16/2023 | $16,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GENERAL SILICONES CO., LTD** | | **$16,700** | |
| 3.121 | GENESIS ALKALI WYOMING, LP<br>1735 MARKET STREET<br>PHILADELPHIA, PA 19103 | 4/20/2023<br>4/27/2023<br>5/11/2023<br>5/18/2023<br>6/2/2023 | $148,691<br>$89,998<br>$59,551<br>$59,967<br>$29,929 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GENESIS ALKALI WYOMING, LP** | | **$388,135** | |
| 3.122 | GENKI TRANSPORT INC.<br>411 E. HUNTINGTON DR.  SUITE 107-29<br>ARCADIA, CA 91006 | 3/16/2023<br>3/30/2023<br>4/13/2023<br>5/22/2023<br>5/26/2023<br>6/2/2023<br>6/9/2023 | $29,264<br>$10,377<br>$17,912<br>$38,084<br>$18,298<br>$13,793<br>$32,447 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  FREIGHT |
| | **TOTAL GENKI TRANSPORT INC.** | | **$160,176** | |

**Instant Brands LLC**                                          **Case Number:   23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.123  GLASSWORKS HOUNSELL LIMITED<br>PARK LANE, HALESOWEN<br>WEST MIDLANDS, ` B63 2QS<br>UNITED KINGDOM | 6/2/2023<br>6/9/2023 | $4,172<br>$25,591 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GLASSWORKS HOUNSELL LIMITED** | | **$29,763** | |
| 3.124  GLOBAL EQUIPMENT CO.<br>11 HARBOR PARK DRIVE<br>PORT WASHINGTON, NY 11050 | 4/27/2023<br>5/22/2023 | $8,227<br>$9,098 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GLOBAL EQUIPMENT CO.** | | **$17,325** | |
| 3.125  GOOGLE INC.<br>1600 AMPHITHEATRE PARKWAY<br>MOUNTAIN VIEW, CA 94043 | 4/27/2023<br>5/26/2023 | $47,921<br>$25,100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GOOGLE INC.** | | **$73,021** | |
| 3.126  GRANITE TELECOMMUNICATIONS<br>PO BOX 983119<br>BOSTON, MA 02298-3119 | 3/16/2023<br>5/18/2023<br>5/26/2023 | $10,904<br>$10,518<br>$8,888 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   UTILITY |
| **TOTAL GRANITE TELECOMMUNICATIONS** | | **$30,310** | |
| 3.127  GRANT THORNTON LLP<br>171 NORTH CLARK ST, STE 200<br>CHICAGO, IL 60601-3370 | 4/6/2023<br>5/15/2023<br>6/8/2023 | $105,136<br>$126,000<br>$138,821 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GRANT THORNTON LLP** | | **$369,957** | |

**Instant Brands LLC**

**Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.128   GRAPHICS UNIVERSAL INC<br>PO BOX 610<br>GREENCASTLE, PA 17225 | 3/16/2023<br>3/23/2023<br>3/30/2023<br>4/6/2023<br>5/11/2023<br>5/22/2023<br>5/26/2023<br>6/9/2023 | $39,058<br>$1,120<br>$2,134<br>$41,861<br>$83,192<br>$5,631<br>$4,841<br>$7,430 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GRAPHICS UNIVERSAL INC** | | **$185,268** | |
| 3.129   GREENBERG TRAURIG, LLP<br>77 WEST WACKER DRIVE<br>SUITE 3100<br>CHICAGO, IL 60601 | 6/2/2023 | $18,510 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GREENBERG TRAURIG, LLP** | | **$18,510** | |
| 3.130   GUANG DONG XINBAO ELECTRICAL APPLIA<br>SOUTH ZHENGHE ROAD<br>SHUNDE DISTRICT, FOSHAN CITY, ` 528322<br>CHINA | 3/16/2023 | $38,376 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GUANG DONG XINBAO ELECTRICAL APPLIA** | | **$38,376** | |
| 3.131   GUANGDONG GOHOME ELECTRICAL APPLIAN<br>NO. 34-2, DONGHAI 6TH ROAD<br>DONGFENG TOWN, ZHONGSHAN CITY, 190 528425<br>CHINA | 3/16/2023<br>5/22/2023<br>5/25/2023 | $30,196<br>$74,850<br>$280,014 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GUANGDONG GOHOME ELECTRICAL APPLIAN** | | **$385,059** | |

**Instant Brands LLC**                                          **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.132 | H. MUEHLSTEIN & CO INC<br>PO BOX 513437<br>LOS ANGELES, CA 90051-3437 | 3/21/2023 | $316,153 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/27/2023 | $169,559 | |
| | | 4/3/2023 | $173,240 | |
| | | 4/10/2023 | $324,078 | |
| | | 4/24/2023 | $119,836 | |
| | | 5/1/2023 | $164,730 | |
| | | 5/11/2023 | $94,281 | |
| | | 5/15/2023 | $115,671 | |
| | | 5/23/2023 | $254,098 | |
| | | 5/31/2023 | $115,492 | |
| | | 6/5/2023 | $117,367 | |
| | **TOTAL H. MUEHLSTEIN & CO INC** | | **$1,964,505** | |
| 3.133 | HAMBURG SUD NORTH AMERICA, INC<br>INDEPENDENCE SQUARE WEST<br>PHILADELPHIA, PA 19106 | 3/16/2023 | $20,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   FREIGHT |
| | | 3/30/2023 | $55,102 | |
| | | 5/22/2023 | $12,888 | |
| | | 5/26/2023 | $38,210 | |
| | **TOTAL HAMBURG SUD NORTH AMERICA, INC** | | **$126,400** | |
| 3.134 | HENRY DESJONQUERES INDUSTRIES<br>ROUTE D'EU - 76 340<br>BLANGY SUR BRESLE, `<br>FRANCE | 5/26/2023 | $27,630 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HENRY DESJONQUERES INDUSTRIES** | | **$27,630** | |
| 3.135 | HIGHRADIUS CORPORATION<br>200 WESTLAKE PARK BLVD., SUITE 800<br>HOUSTON, TX 77079 | 3/30/2023 | $40,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL HIGHRADIUS CORPORATION** | | **$40,000** | |

**Instant Brands LLC**                                                    Case Number:   23-90715 (DRJ)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.136  HOWELL PACKAGING<br>PO BOX 286<br>ELMIRA, NY 14902-0286 | 3/16/2023<br>3/23/2023<br>4/27/2023 | $3,604<br>$6,221<br>$48,996 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HOWELL PACKAGING** | | **$58,821** | |
| 3.137  HRANEC SHEET METAL INC.<br>763 ROUTE 21<br>UNIONTOWN, PA 15401 | 5/22/2023 | $35,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HRANEC SHEET METAL INC.** | | **$35,200** | |
| 3.138  HSA BANK<br>PO BOX 939<br>605 N 8TH STREET<br>SHEBOYGAN, WI 53081-4525 | 3/16/2023<br>4/19/2023<br>5/12/2023<br>5/18/2023<br>5/26/2023<br>6/2/2023<br>6/9/2023 | $25,140<br>$51,225<br>$23,685<br>$15,648<br>$1,233<br>$15,442<br>$1,232 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  BENEFITS |
| **TOTAL HSA BANK** | | **$133,605** | |
| 3.139  HYATT LEGAL PLANS, INC.<br>1111 SUPERIOR AVE, SUITE 800<br>CLEVELAND, OH 44114 | 5/12/2023<br>6/2/2023 | $5,270<br>$3,524 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  BENEFITS |
| **TOTAL HYATT LEGAL PLANS, INC.** | | **$8,793** | |
| 3.140  IBM CORPORATION<br>PO BOX 643600<br>PITTSBURGH, PA 15264-3600 | 4/27/2023 | $9,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL IBM CORPORATION** | | **$9,000** | |

**Instant Brands LLC**                                                    Case Number:   23-90715 (DRJ)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.141   IFG-INTERNATIONAL FINANCIAL GROUP O<br>PO BOX 2636<br>CRYSTAL LAKE, IL 60039-2636 | 4/13/2023 | $30,805 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 4/27/2023 | $9,360 | |
| | 5/5/2023 | $3,355 | |
| | 5/11/2023 | $2,970 | |
| | 5/18/2023 | $3,465 | |
| | 5/26/2023 | $8,910 | |
| | 6/2/2023 | $2,970 | |
| | 6/9/2023 | $2,970 | |
| **TOTAL IFG-INTERNATIONAL FINANCIAL GROUP O** | | **$64,805** | |
| 3.142   IH SERVICES, INC.<br>127 TANNER ROAD<br>GREENVILLE, SC 29606 | 3/23/2023 | $7,690 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 5/22/2023 | $29,429 | |
| | 6/2/2023 | $6,065 | |
| | 6/9/2023 | $31,503 | |
| **TOTAL IH SERVICES, INC.** | | **$74,687** | |
| 3.143   IMPACT LOGISTICS, INC.<br>7980 N. BROTHER BLVD.<br>MEMPHIS, TN 38133 | 3/30/2023 | $11,405 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 5/11/2023 | $21,463 | |
| | 6/2/2023 | $18,930 | |
| | 6/9/2023 | $14,950 | |
| **TOTAL IMPACT LOGISTICS, INC.** | | **$66,748** | |
| 3.144   IMR TEST LABS<br>131 WOODSEDGE DR<br>LANSING, NY 14882 | 3/30/2023 | $22,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 5/22/2023 | $19,704 | |
| | 6/2/2023 | $25,595 | |
| **TOTAL IMR TEST LABS** | | **$68,049** | |

**Instant Brands LLC**                                    **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.145 | INCONTACT, INC.<br>75 WEST TOWN RIDGE PARKWAY, TOWER 1<br>SANDY, UT 84070 | 3/16/2023<br>5/30/2023 | $30,411<br>$108,224 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INCONTACT, INC.** | | **$138,636** | |
| 3.146 | INDUSTRIAL ENGINEERING, INC.<br>4430 TIELKER ROAD<br>FORT WAYNE, IN 46899 | 3/30/2023<br>5/26/2023 | $20,354<br>$5,310 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL INDUSTRIAL ENGINEERING, INC.** | | **$25,664** | |
| 3.147 | INDUSTRIAL PALLET CORPORATION<br>4 N. NEW YORK STREET<br>REMINGTON, IN 47977 | 3/30/2023<br>4/6/2023<br>4/27/2023<br>5/22/2023<br>6/2/2023<br>6/9/2023 | $19,565<br>$13,044<br>$78,262<br>$26,087<br>$19,565<br>$19,565 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INDUSTRIAL PALLET CORPORATION** | | **$176,089** | |
| 3.148 | INTERNATIONAL SEVICES GUERKO SA DE<br>BLVD. LUIS DONALDO COLOSIO MZ1 LT 3<br>CANCUN, QR 74526<br>MEXICO | 3/15/2023<br>3/29/2023<br>4/13/2023<br>4/26/2023<br>5/10/2023<br>5/24/2023<br>6/7/2023 | $9,926<br>$16,243<br>$13,671<br>$13,787<br>$41,364<br>$10,304<br>$18,233 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   BENEFITS |
| | **TOTAL INTERNATIONAL SEVICES GUERKO SA DE** | | **$123,528** | |

**Instant Brands LLC**

**Case Number:   23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.149  INTERSTATE PAPER SUPPLY CO., INC.<br>PO BOX 670<br>103 GOOD STREET<br>ROSCOE, PA 15477-0670 | 3/16/2023<br>3/23/2023<br>3/30/2023<br>4/6/2023<br>5/22/2023<br>6/2/2023<br>6/9/2023 | $64,725<br>$10,172<br>$25,084<br>$12,380<br>$126,800<br>$7,111<br>$39,563 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL INTERSTATE PAPER SUPPLY CO., INC. | | $285,834 | |
| 3.150  INTRALINKS INC<br>150 EAST 42ND STREET<br>NEW YORK, NY 10017 | 5/12/2023<br>6/9/2023 | $21,500<br>$15,372 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL INTRALINKS INC | | $36,872 | |
| 3.151  IPS INTEGRATED POWER SERVICES<br>PO BOX 601492<br>CHARLOTTE, NC 28260-1492 | 6/2/2023 | $9,950 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL IPS INTEGRATED POWER SERVICES | | $9,950 | |
| 3.152  ITERABLE, INC.<br>71 STEVENSON ST, SUITE 300<br>SAN FRANCISCO, CA 94105 | 5/5/2023<br>6/9/2023 | $6,400<br>$37,897 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ITERABLE, INC. | | $44,297 | |

**Instant Brands LLC**                                              **Case Number:   23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.153 | JAPAN STEEL WORKS AMERICA, INC.<br>1890 S CARLOS AVE<br>ONTARIO, CA 91761 | 3/16/2023 | $16,078 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/30/2023 | $894 | |
| | | 5/11/2023 | $40,803 | |
| | | 5/26/2023 | $1,177 | |
| | | 6/2/2023 | $1,730 | |
| | | 6/9/2023 | $1,168 | |
| | **TOTAL JAPAN STEEL WORKS AMERICA, INC.** | | **$61,850** | |
| 3.154 | JOHN HANCOCK LIFE INSURANCE COMPANY<br>601 CONGRESS ST. 6TH FLOOR<br>BOSTON, MA 02210 | 3/14/2023 | $134,199 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   BENEFITS |
| | | 3/21/2023 | $559,663 | |
| | | 3/29/2023 | $132,964 | |
| | | 4/3/2023 | $335,914 | |
| | | 4/11/2023 | $583,055 | |
| | | 4/17/2023 | $340,143 | |
| | | 4/24/2023 | $139,224 | |
| | | 4/27/2023 | $2,000 | |
| | | 5/1/2023 | $306,629 | |
| | | 5/8/2023 | $138,250 | |
| | | 5/15/2023 | $336,661 | |
| | | 5/22/2023 | $139,363 | |
| | | 5/30/2023 | $346,456 | |
| | | 6/6/2023 | $120,228 | |
| | **TOTAL JOHN HANCOCK LIFE INSURANCE COMPANY** | | **$3,614,749** | |
| 3.155 | JOHN MILLS ELECTRIC, INC.<br>PO BOX 2068<br>ELMIRA HEIGHTS, NY 14903 | 5/26/2023 | $24,245 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   CAPEX |
| | **TOTAL JOHN MILLS ELECTRIC, INC.** | | **$24,245** | |

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.156 | JOHNSON BECKER PLLC<br>444 CEDAR STREET, SUITE 1800<br>SAINT PAUL, MN 55101 | 4/20/2023<br>6/2/2023 | $137,000<br>$24,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  LEGAL SETTLEMENTS |
| | **TOTAL JOHNSON BECKER PLLC** | | **$161,000** | |
| 3.157 | JOHNSON CONTROLS SECURITY SOLUTIONS<br>PO BOX 371967<br>PITTSBURGH, PA 15251 | 5/26/2023 | $17,881 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL JOHNSON CONTROLS SECURITY SOLUTIONS** | | **$17,881** | |
| 3.158 | NAME ON FILE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/13/2023<br>5/5/2023<br>6/9/2023 | $7,388<br>$6,750<br>$5,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL NAME ON FILE** | | **$19,838** | |
| 3.159 | KAISER PERMANENTE<br>1 KAISER PLAZA<br>OAKLAND, CA 94612 | 3/16/2023<br>5/12/2023<br>5/26/2023 | $29,923<br>$59,845<br>$29,923 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  BENEFITS |
| | **TOTAL KAISER PERMANENTE** | | **$119,691** | |
| 3.160 | KELLER TECHNOLOGY CORPORATION<br>PO BOX 103<br>BUFFALO, NY 14217-0103 | 4/27/2023<br>6/2/2023 | $41,435<br>$313 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL KELLER TECHNOLOGY CORPORATION** | | **$41,747** | |

**Instant Brands LLC**                                   **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.161  KEY POLYMER CORPORATION<br>17 SHEPARD STREET<br>LAWRENCE, MA 01843 | 3/30/2023 | $10,916 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KEY POLYMER CORPORATION** | | **$10,916** | |
| 3.162  KEYSTONE MELTING SOLUTIONS<br>1000 WILLOW CROSSING ROAD<br>GREENSBURG, PA 15601 | 5/22/2023<br>6/2/2023<br>6/9/2023 | $27,588<br>$3,280<br>$27,357 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KEYSTONE MELTING SOLUTIONS** | | **$58,225** | |
| 3.163  KNOWBE4, LLC<br>33 N. GARDEN AVE<br>CLEARWATER, FL 33755 | 5/5/2023 | $9,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KNOWBE4, LLC** | | **$9,000** | |
| 3.164  KOENIG & BAUER KAMMANN (US), INC.<br>235 HERITAGE AVE<br>PORTSMOUTH, NH 03801 | 5/11/2023 | $11,697 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  CAPEX |
| **TOTAL KOENIG & BAUER KAMMANN (US), INC.** | | **$11,697** | |
| 3.165  KONICA MINOLTA BUSINESS<br>DEPT CH 19188<br>PALATINE, IL 60055-9188 | 3/30/2023<br>5/18/2023<br>5/22/2023<br>5/26/2023 | $2,755<br>$3,824<br>$4,265<br>$1,729 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL KONICA MINOLTA BUSINESS** | | **$12,572** | |

**Instant Brands LLC**                                          **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.166   KÖRBER SUPPLY CHAIN US, INC. 5600 W. 83RD STREET, SUITE 600 BLOOMINGTON, MN 55437 | 3/16/2023 | $52,935 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other   FREIGHT |
| | 4/6/2023 | $16,000 | |
| | 4/6/2023 | $279,156 | |
| | 4/13/2023 | $156,597 | |
| | 5/5/2023 | $593,017 | |
| | 5/11/2023 | $509,387 | |
| | 5/18/2023 | $452,581 | |
| | 5/26/2023 | $16,018 | |
| | 5/26/2023 | $103,874 | |
| | 6/2/2023 | $86,667 | |
| | 6/2/2023 | $16,012 | |
| | 6/9/2023 | $51,587 | |
| **TOTAL KÖRBER SUPPLY CHAIN US, INC.** | | **$2,333,831** | |
| 3.167   KTG SYSTEMS INC. 101 BRADFORD ROAD, SUITE 110 WEXFORD, PA 15090 | 4/27/2023 | $12,377 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☐ Services ☑ Other   CAPEX |
| **TOTAL KTG SYSTEMS INC.** | | **$12,377** | |
| 3.168   LAST CALL MEDIA INC. 401 6 LIBERTY SQUARE BOSTON, MA 02109 | 5/23/2023 | $23,878 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other |
| **TOTAL LAST CALL MEDIA INC.** | | **$23,878** | |

**Instant Brands LLC**                                              Case Number:   23-90715 (DRJ)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.169   NAME ON FILE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/28/2023 | $3,050 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 4/13/2023 | $1,438 | |
| | 4/27/2023 | $1,450 | |
| | 5/11/2023 | $1,450 | |
| | 5/26/2023 | $1,450 | |
| | 6/9/2023 | $1,575 | |
| **TOTAL NAME ON FILE** | | **$10,413** | |
| 3.170   LEBANON VALLEY ENGRAVING INC<br>1245 CHESTNUT STREET<br>LEBANON, PA 17042-0031 | 4/20/2023 | $55,443 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 6/2/2023 | $1,095 | |
| **TOTAL LEBANON VALLEY ENGRAVING INC** | | **$56,537** | |
| 3.171   LECHASE CONSTRUCTION SERVICES, LLC.<br>11849 EAST CORNING ROAD, SUITE 102<br>CORNING, NY 14830 | 6/9/2023 | $17,340 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   CAPEX |
| **TOTAL LECHASE CONSTRUCTION SERVICES, LLC.** | | **$17,340** | |
| 3.172   LEGENDARY STAFFING INC.<br>PO BOX 28630<br>ANAHEIM HILLS, CA 92809 | 3/16/2023 | $17,442 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/30/2023 | $2,475 | |
| | 5/11/2023 | $8,824 | |
| | 6/2/2023 | $348 | |
| | 6/9/2023 | $1,561 | |
| **TOTAL LEGENDARY STAFFING INC.** | | **$30,650** | |

**Instant Brands LLC**                                                        **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.173 | LIBERTY 3025 HIGHLANDS, LLC<br>1140 AVENUE OF THE AMERICAS, SUITE<br>NEW YORK, NY 10036 | 4/20/2023 | $45,700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   RENT |
| | **TOTAL LIBERTY 3025 HIGHLANDS, LLC** | | **$45,700** | |
| 3.174 | LIFETIME BRANDS INC<br>1000 STEWART AVE.<br>GARDEN CITY, NY 11530 | 5/22/2023 | $40,381 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL LIFETIME BRANDS INC** | | **$40,381** | |
| 3.175 | LINDE, INC<br>PO BOX 1986<br>DANBURY, CT 06813-1986 | 3/30/2023<br>4/6/2023<br>5/18/2023<br>6/9/2023 | $52,296<br>$57,434<br>$59,400<br>$54,588 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL LINDE, INC** | | **$223,718** | |
| 3.176 | LINKEDIN CORPORATION<br>2029 STIERLIN COURT<br>MOUNTAIN VIEW, CA 94043 | 3/23/2023 | $20,361 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL LINKEDIN CORPORATION** | | **$20,361** | |
| 3.177 | LOGISTICK INC<br>19880 STATE LINE ROAD<br>SOUTH BEND, IN 46637 | 3/30/2023<br>5/22/2023 | $8,847<br>$1,917 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL LOGISTICK INC** | | **$10,763** | |

**Instant Brands LLC**                                                    Case Number:   23-90715 (DRJ)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.178  MANPOWER, INC.<br>7470 NEW TECHNOLOGY WAY<br>FREDERICK, MD 21703 | 3/16/2023 | $2,281 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/30/2023 | $3,767 | |
| | 5/18/2023 | $4,052 | |
| | 5/26/2023 | $3,913 | |
| | 6/2/2023 | $2,515 | |
| | 6/9/2023 | $2,515 | |
| | **TOTAL MANPOWER, INC.** | **$19,041** | |
| 3.179  MARABU NORTH AMERICAN LP<br>2460-A REMOUNT ROAD<br>NORTH CHARLESTON, SC 29406 | 3/16/2023 | $1,025 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/30/2023 | $4,208 | |
| | 4/6/2023 | $3,698 | |
| | 5/26/2023 | $9,418 | |
| | 6/2/2023 | $9,631 | |
| | **TOTAL MARABU NORTH AMERICAN LP** | **$27,981** | |
| 3.180  MARINE TRANSPORTATION INTERMODAL, I<br>580 DIVISION ST<br>ELIZABETH, NJ 07201 | 3/16/2023 | $5,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  FREIGHT |
| | 3/23/2023 | $3,550 | |
| | 3/30/2023 | $3,725 | |
| | 4/6/2023 | $7,700 | |
| | 4/13/2023 | $4,710 | |
| | 5/22/2023 | $19,997 | |
| | 5/26/2023 | $5,777 | |
| | **TOTAL MARINE TRANSPORTATION INTERMODAL, I** | **$51,259** | |

**Instant Brands LLC**  **Case Number:  23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.181 | MARSHALL COUNTY WATER ASSOCIATION<br>512 WINGO RD<br>BYHALIA, MS 38611 | 3/30/2023<br>5/11/2023<br>6/2/2023 | $2,301<br>$2,380<br>$3,026 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  UTILITY |
| | **TOTAL MARSHALL COUNTY WATER ASSOCIATION** | | **$7,707** | |
| 3.182 | MCMASTER-CARR SUPPLY CO.<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | 3/16/2023<br>3/23/2023<br>3/30/2023<br>4/6/2023 | $8,531<br>$1,758<br>$9,337<br>$6,823 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL MCMASTER-CARR SUPPLY CO.** | | **$26,448** | |
| 3.183 | MEMPHIS AIR CONDITIONING AND HEATIN<br>2125 HILLSHIRE CIRCLE<br>MEMPHIS, TN 38133 | 6/2/2023<br>6/9/2023 | $11,925<br>$4,268 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL MEMPHIS AIR CONDITIONING AND HEATIN** | | **$16,193** | |
| 3.184 | MERKAD MAKINA KALIP SAN. VE TIC.LTD<br>1596 SOKAK NO:20<br>ISTANBUL 34517<br>TURKEY | 6/2/2023 | $40,710 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL MERKAD MAKINA KALIP SAN. VE TIC.LTD** | | **$40,710** | |

**Instant Brands LLC**

**Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.185 | MESSER LLC<br>200 SOMERSET CORPORATE BOULEVARD, S<br>BRIDGEWATER, NJ 08807-2862 | 3/30/2023 | $52,372 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 4/6/2023 | $36,644 | |
| | | 5/11/2023 | $2,451 | |
| | | 5/22/2023 | $50,844 | |
| | | 5/26/2023 | $54,047 | |
| | | 6/9/2023 | $56,740 | |
| | **TOTAL MESSER LLC** | | **$253,098** | |
| 3.186 | META PLATFORMS, INC.<br>1601 WILLOW ROAD<br>MENLO PARK, CA 94025 | 3/23/2023 | $29,127 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 5/12/2023 | $10,455 | |
| | **TOTAL META PLATFORMS, INC.** | | **$39,582** | |
| 3.187 | METLIFE CORE PLUS PARTNERS, LLC<br>6363 POPLAR AVE., SUITE 400<br>MEMPHIS, TN 38119 | 5/25/2023 | $308,466 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   RENT |
| | | 5/26/2023 | $308,466 | |
| | **TOTAL METLIFE CORE PLUS PARTNERS, LLC** | | **$616,933** | |
| 3.188 | METLIFE DENTAL<br>5505 N. CUMBERLAND AVE.<br>CHICAGO, IL 60656 | 3/23/2023 | $4,473 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   BENEFITS |
| | | 5/12/2023 | $4,502 | |
| | | 5/18/2023 | $4,485 | |
| | **TOTAL METLIFE DENTAL** | | **$13,460** | |
| 3.189 | MEYERS & FLOWERS, LLC<br>3 N 2ND STREET, SUITE 300<br>SAINT CHARLES, IL 60174 | 5/12/2023 | $17,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   LEGAL SETTLEMENTS |
| | **TOTAL MEYERS & FLOWERS, LLC** | | **$17,000** | |

**Instant Brands LLC**                                                       **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.190  MIDEA ELECTRIC TRADING (SINGAPORE)<br>158 CECIL ST NO. 07-01/02<br>SINGAPORE, ` 69545<br>SINGAPORE | 3/16/2023 | $1,155,245 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/23/2023 | $1,157,389 | |
| | 3/29/2023 | $819,842 | |
| | 4/13/2023 | $908,780 | |
| | 4/27/2023 | $403,789 | |
| | 5/5/2023 | $400,831 | |
| | 5/11/2023 | $403,884 | |
| | 5/18/2023 | $732,069 | |
| | 5/26/2023 | $2,268,209 | |
| **TOTAL MIDEA ELECTRIC TRADING (SINGAPORE)** | | **$8,250,039** | |
| 3.191  NAME ON FILE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/16/2023 | $42,612 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/30/2023 | $12,449 | |
| | 5/11/2023 | $45,555 | |
| | 5/26/2023 | $9,624 | |
| | 6/2/2023 | $20,491 | |
| | 6/9/2023 | $10,680 | |
| **TOTAL NAME ON FILE** | | **$141,410** | |
| 3.192  MILLER SCREEN & DESIGN, INC.<br>PO BOX 506<br>MARS, PA 16046 | 4/3/2023 | $3,942 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 5/11/2023 | $4,191 | |
| **TOTAL MILLER SCREEN & DESIGN, INC.** | | **$8,133** | |
| 3.193  MISSISSIPPI DEPT. OF REVENUE<br>PO BOX 1033<br>JACKSON, MS 39215-1033 | 4/25/2023 | $65,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   TAXES |
| **TOTAL MISSISSIPPI DEPT. OF REVENUE** | | **$65,000** | |

**Instant Brands LLC**                                                      **Case Number:   23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.194   MODERN TRANSPORTATION SERVICES, LLC<br>1050 STATION STREET<br>CORAOPOLIS, PA 15108 | 3/16/2023<br>3/30/2023<br>4/6/2023<br>5/22/2023<br>5/26/2023<br>6/9/2023 | $4,235<br>$4,156<br>$10,067<br>$26,068<br>$4,114<br>$12,789 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   FREIGHT |
| **TOTAL MODERN TRANSPORTATION SERVICES, LLC** | | **$61,428** | |
| 3.195   NAME ON FILE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/16/2023<br>3/28/2023<br>4/13/2023<br>4/27/2023<br>5/11/2023<br>5/26/2023<br>6/9/2023 | $1,275<br>$1,413<br>$1,500<br>$1,363<br>$1,438<br>$1,363<br>$1,425 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL NAME ON FILE** | | **$9,775** | |
| 3.196   MOTION INDUSTRIES, INC.<br>1300 COLLEGE AVE, SUITE 5<br>ELMIRA, NY 14901 | 3/15/2023<br>4/20/2023<br>4/20/2023<br>5/26/2023<br>6/2/2023<br>6/2/2023<br>6/9/2023 | $116,455<br>$99,499<br>$20,942<br>$8,966<br>$237,707<br>$10,807<br>$236,990 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL MOTION INDUSTRIES, INC.** | | **$731,366** | |

**Instant Brands LLC**  **Case Number:  23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.197 | MSC INDUSTRIAL SUPPLY CO. INC.<br>401 PARKWAY VIEW DRIVE<br>PITTSBURGH, PA 15205 | 5/26/2023<br>6/9/2023 | $16,582<br>$22,287 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MSC INDUSTRIAL SUPPLY CO. INC.** | | **$38,869** | |
| 3.198 | NELSON & STREETER CONST. CO., INC<br>PO BOX PO BOX 184<br>PINE CITY, NY 14871-0184 | 5/22/2023 | $10,735 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NELSON & STREETER CONST. CO., INC** | | **$10,735** | |
| 3.199 | NEW AGE ENVIRONMENTAL<br>113 JEFFREY CIRCLE<br>CORAOPOLIS, PA 15108 | 4/20/2023 | $52,219 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  UTILITY |
| | **TOTAL NEW AGE ENVIRONMENTAL** | | **$52,219** | |
| 3.200 | NEW YORK POWER REVENUE FUND<br>123 MAIN ST<br>WHITE PLAINS, NY 10601 | 3/30/2023<br>5/11/2023<br>5/26/2023<br>6/9/2023 | $121,754<br>$97,669<br>$95,431<br>$98,212 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  UTILITY |
| | **TOTAL NEW YORK POWER REVENUE FUND** | | **$413,065** | |
| 3.201 | NEXGEN INDUSTRIAL SERVICES, INC<br>322 MEADOW RUN ROAD<br>MOUNT MORRIS, PA 15349 | 6/2/2023 | $15,490 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL NEXGEN INDUSTRIAL SERVICES, INC** | | **$15,490** | |
| 3.202 | NINGBO CARELINE ELECTRIC APPL CO.<br>NO.888 WEI'YI ROAD<br>NINGBO, 130 315327<br>CHINA | 5/22/2023<br>5/26/2023 | $74,575<br>$149,150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NINGBO CARELINE ELECTRIC APPL CO.** | | **$223,725** | |

Instant Brands LLC                                                                    Case Number:   23-90715 (DRJ)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.203 | NORFOLK SOUTHERN RAILWAY COMPANY<br>PO BOX 5629<br>ATLANTA, GA 30348-5046 | 3/16/2023<br>3/23/2023<br>3/30/2023 | $3,972<br>$3,106<br>$13,713 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   FREIGHT |
| | **TOTAL NORFOLK SOUTHERN RAILWAY COMPANY** | | **$20,791** | |
| 3.204 | NORTH CAROLINA DEPT OF REVENUE<br>PO BOX 25000<br>RALEIGH, NC 27640-0520 | 4/26/2023 | $17,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   TAXES |
| | **TOTAL NORTH CAROLINA DEPT OF REVENUE** | | **$17,000** | |
| 3.205 | NUSHOE INC.<br>8534 SIEMPRE VIVA ROAD<br>SAN DIEGO, CA 92154 | 3/16/2023<br>6/9/2023 | $44,669<br>$48,391 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL NUSHOE INC.** | | **$93,060** | |
| 3.206 | NY URGENT CARE PRACTICE P.C<br>830 COUNTY ROAD 64<br>ELMIRA, NY 14903-9719 | 3/16/2023<br>5/12/2023 | $72<br>$9,323 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   BENEFITS |
| | **TOTAL NY URGENT CARE PRACTICE P.C** | | **$9,395** | |

**Instant Brands LLC**                                              **Case Number:   23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.207 | NYSEG<br>PO BOX 847812<br>BOSTON, MA 02284-7812 | 3/17/2023 | $91,439 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   UTILITY |
| | | 3/30/2023 | $196 | |
| | | 4/3/2023 | $90,046 | |
| | | 4/6/2023 | $98 | |
| | | 4/13/2023 | $84,424 | |
| | | 4/17/2023 | $30,216 | |
| | | 5/18/2023 | $250 | |
| | | 5/24/2023 | $128,074 | |
| | | 5/31/2023 | $43,157 | |
| | | 6/1/2023 | $30,518 | |
| | | 6/5/2023 | $106,000 | |
| | **TOTAL NYSEG** | | **$604,416** | |
| 3.208 | OCEANWING SERVICE LIMITED<br>ROOM 1318-19 HOLLYWOOD PLAZA, 610 N<br>KOWLOON, KLN<br>HONG KONG | 6/2/2023 | $18,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL OCEANWING SERVICE LIMITED** | | **$18,000** | |
| 3.209 | OLD DOMINION FREIGHT LINES<br>PO BOX 60908<br>CHARLOTTE, NC 28260 | 3/16/2023 | $27,510 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   FREIGHT |
| | | 3/23/2023 | $6,573 | |
| | | 3/30/2023 | $3,377 | |
| | **TOTAL OLD DOMINION FREIGHT LINES** | | **$37,460** | |
| 3.210 | OLIVOTTO GLASS TECHNOLOGIES, SPA<br>VIALE GANDHI 22<br>AUIGLIANA, TO 10051<br>ITALY | 6/2/2023 | $7,924 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL OLIVOTTO GLASS TECHNOLOGIES, SPA** | | **$7,924** | |

**Instant Brands LLC**                                    **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.211 ONE NETWORK EXPRESS PTE LTD<br>8730 STONY POINT PARKWAY<br>RICHMOND, VA 23235 | 3/16/2023 | $110,970 | ☐ Secured debt |
| | 3/23/2023 | $19,890 | ☐ Unsecured loan repayment |
| | 3/30/2023 | $43,320 | ☐ Suppliers or vendors |
| | 4/6/2023 | $2,965 | ☐ Services |
| | 6/2/2023 | $102,455 | ☑ Other   FREIGHT |
| | 6/9/2023 | $14,436 | |
| **TOTAL ONE NETWORK EXPRESS PTE LTD** | | **$294,036** | |
| 3.212 OREGON DEPARTMENT OF REVENUE<br>PO BOX 14777<br>SALEM, OR 97309-0960 | 4/25/2023 | $42,500 | ☐ Secured debt |
| | 4/26/2023 | $122 | ☐ Unsecured loan repayment |
| | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☑ Other   TAXES |
| **TOTAL OREGON DEPARTMENT OF REVENUE** | | **$42,622** | |
| 3.213 OUTFORM GROUP, INC.<br>4300 W. 47TH STREET<br>CHICAGO, IL 60632 | 4/27/2023 | $12,720 | ☐ Secured debt |
| | | | ☐ Unsecured loan repayment |
| | | | ☐ Suppliers or vendors |
| | | | ☑ Services |
| | | | ☐ Other |
| **TOTAL OUTFORM GROUP, INC.** | | **$12,720** | |
| 3.214 PAC ANCHOR TRANSPORTATION, INC.<br>425 QUAY AVENUE<br>WILMINGTON, CA 90744 | 3/23/2023 | $30,120 | ☐ Secured debt |
| | 3/30/2023 | $15,020 | ☐ Unsecured loan repayment |
| | 4/6/2023 | $11,055 | ☐ Suppliers or vendors |
| | 5/18/2023 | $58,601 | ☐ Services |
| | 5/26/2023 | $2,865 | ☑ Other   FREIGHT |
| | 6/2/2023 | $4,375 | |
| **TOTAL PAC ANCHOR TRANSPORTATION, INC.** | | **$122,036** | |

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.215 | PACER MINERALS, LLC<br>25429 US HWY 385<br>CUSTER, SD 57730 | 3/23/2023<br>4/20/2023<br>5/11/2023<br>5/22/2023 | $26,139<br>$52,201<br>$26,022<br>$37,132 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL PACER MINERALS, LLC** | **$141,494** | |
| 3.216 | PACIFICALL INC<br>224-1743 ST. LAURENT BLVD<br>OTTAWA, ON K1G 3V4<br>CANADA | 3/16/2023<br>3/30/2023<br>5/18/2023<br>5/26/2023 | $29,053<br>$34,232<br>$65,574<br>$35,773 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | **TOTAL PACIFICALL INC** | **$164,632** | |

**Instant Brands LLC**                                    Case Number:   23-90715 (DRJ)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.217   PACKAGING CORPORATION OF AMERICA<br>435 GITTS RUN ROAD<br>HANOVER, PA 17331 | 3/16/2023 | $62,920 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/16/2023 | $518,587 | |
| | 3/23/2023 | $1,014 | |
| | 3/23/2023 | $25,180 | |
| | 3/23/2023 | $589,669 | |
| | 3/30/2023 | $745,650 | |
| | 3/30/2023 | $62,198 | |
| | 4/6/2023 | $496,377 | |
| | 4/6/2023 | $6,119 | |
| | 4/6/2023 | $75,074 | |
| | 4/13/2023 | $493,233 | |
| | 4/13/2023 | $11,306 | |
| | 4/20/2023 | $35,479 | |
| | 4/20/2023 | $316,335 | |
| | 4/27/2023 | $64,011 | |
| | 4/27/2023 | $216,676 | |
| | 5/5/2023 | $18,555 | |
| | 5/5/2023 | $331,680 | |
| | 5/11/2023 | $36,594 | |
| | 5/11/2023 | $3,157 | |
| | 5/11/2023 | $415,190 | |
| | 5/18/2023 | $30,043 | |
| | 5/18/2023 | $595,472 | |
| | 5/26/2023 | $451,719 | |
| | 5/26/2023 | $16,420 | |
| | 6/2/2023 | $380,023 | |
| | 6/2/2023 | $22,409 | |
| | 6/9/2023 | $428,491 | |
| | 6/9/2023 | $51,971 | |
| **TOTAL PACKAGING CORPORATION OF AMERICA** | | **$6,501,554** | |

**Instant Brands LLC**                                              **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.218  PANCAL SYCAMORE CANYON 257, LLC<br>7130 SYCAMORE CANYON BLVD<br>SUITE A<br>RIVERSIDE, CA 92508 | 5/5/2023<br>5/22/2023<br>6/9/2023 | $700,390<br>$707,262<br>$951,437 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   RENT |
| **TOTAL PANCAL SYCAMORE CANYON 257, LLC** | | **$2,359,090** | |
| 3.219  PAYMETRIC, INC.<br>8500 GOVERNORS HILL DR<br>SYMMES TOWNSHIP, OH 45249 | 3/16/2023 | $14,214 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL PAYMETRIC, INC.** | | **$14,214** | |
| 3.220  PC CONNECTION SALES CORPORATION<br>730 MILFORD ROAD<br>MERRIMACK, NH 03054-4631 | 3/16/2023<br>5/5/2023 | $86,992<br>$43,730 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL PC CONNECTION SALES CORPORATION** | | **$130,722** | |
| 3.221  PEAK-RYZEX<br>10330 OLD COLUMBIA ROAD<br>COLUMBIA, MD 21046 | 5/22/2023<br>5/26/2023<br>6/2/2023<br>6/9/2023 | $24,859<br>$50,667<br>$6,381<br>$38,470 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PEAK-RYZEX** | | **$120,377** | |
| 3.222  PENGATE HANDLING SYSTEMS, INC.<br>3 INTERCHANGE PLACE<br>YORK, PA 17406 | 3/23/2023<br>5/22/2023<br>5/26/2023 | $1,727<br>$4,493<br>$1,662 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL PENGATE HANDLING SYSTEMS, INC.** | | **$7,882** | |

**Instant Brands LLC**                                                                          **Case Number:  23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.223 PENN PALLET INC.<br>PO BOX 8<br>SAINT MARYS, PA 15857 | 3/16/2023<br>3/23/2023<br>4/6/2023<br>6/9/2023 | $2,456<br>$2,568<br>$2,568<br>$10,272 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PENN PALLET INC.** | | **$17,864** | |
| 3.224 PENNWEST TOYOTA LIFT, LLC<br>168 WESTEC DRIVE<br>MOUNT PLEASANT, PA 15666 | 3/16/2023<br>3/30/2023<br>5/22/2023 | $1,000<br>$305<br>$12,684 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  RENT |
| **TOTAL PENNWEST TOYOTA LIFT, LLC** | | **$13,989** | |
| 3.225 NAME ON FILE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/13/2023<br>5/5/2023<br>5/26/2023 | $7,920<br>$7,920<br>$3,960 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NAME ON FILE** | | **$19,800** | |
| 3.226 PETERS SUPPLY, INC.<br>PO BOX 1276<br>ELMIRA, NY 14902 | 5/26/2023<br>6/9/2023 | $3,226<br>$6,444 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PETERS SUPPLY, INC.** | | **$9,670** | |
| 3.227 PLANSEE USA LLC<br>PO BOX 13288<br>NEWARK, NJ 07107-3288 | 5/18/2023 | $55,345 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PLANSEE USA LLC** | | **$55,345** | |

Instant Brands LLC

Case Number:   23-90715 (DRJ)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.228 | POSTLER & JAECKLE CORP<br>2000 LAKE ROAD<br>ELMIRA, NY 14903 | 3/30/2023<br>5/26/2023 | $35,773<br>$23,440 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   CAPEX |
| | **TOTAL POSTLER & JAECKLE CORP** | | **$59,213** | |
| 3.229 | PPT HOLDINGS I, LLC<br>5910 LANDERBROOK DRIVE<br>MAYFIELD HEIGHTS, OH 44124 | 5/5/2023 | $9,100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL PPT HOLDINGS I, LLC** | | **$9,100** | |
| 3.230 | PRICE WATERHOUSE COOPERS LLP<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | 6/8/2023 | $267,305 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL PRICE WATERHOUSE COOPERS LLP** | | **$267,305** | |
| 3.231 | PROCHEMTECH INTERNATIONAL INC.<br>PO BOX 214<br>BROCKWAY, PA 15824 | 4/20/2023<br>5/26/2023<br>6/9/2023 | $7,947<br>$4,334<br>$617 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL PROCHEMTECH INTERNATIONAL INC.** | | **$12,898** | |
| 3.232 | PROTECH STAFFING SERVICES, INC.<br>5055 CANYON CREST DR., 103<br>RIVERSIDE, CA 92507 | 3/16/2023<br>3/30/2023<br>5/11/2023<br>6/2/2023<br>6/9/2023 | $3,083<br>$952<br>$6,849<br>$6,538<br>$6,440 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL PROTECH STAFFING SERVICES, INC.** | | **$23,861** | |

**Instant Brands LLC**                                                                 **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.233 | PYROTEK, INC.<br>1285 CLAREMONT ROAD<br>CARLISLE, PA 17015 | 4/6/2023<br>5/26/2023 | $1,394<br>$8,989 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PYROTEK, INC.** | | **$10,383** | |
| 3.234 | R.J. GLASS<br>PO BOX 74<br>DUNCANSVILLE, PA 16635 | 3/16/2023 | $7,770 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   FREIGHT |
| | **TOTAL R.J. GLASS** | | **$7,770** | |
| 3.235 | RALPH W EARL COMPANY INC<br>PO BOX 2369<br>SYRACUSE, NY 13220 | 3/30/2023<br>5/22/2023 | $38,169<br>$12,258 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL RALPH W EARL COMPANY INC** | | **$50,427** | |
| 3.236 | RAYMOND LEASING CORPORATION<br>22 SOUTH CANAL STREET<br>GREENE, NY 13778 | 3/16/2023<br>3/30/2023<br>6/9/2023 | $2,702<br>$33,049<br>$107,967 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   RENT |
| | **TOTAL RAYMOND LEASING CORPORATION** | | **$143,718** | |
| 3.237 | RAYMOND WEST HANDLING SOLUTIONS INC<br>9939 NORWALK BLVD<br>SANTA FE SPRINGS, CA 90670 | 3/16/2023<br>3/30/2023<br>5/22/2023<br>6/9/2023 | $17,157<br>$7,293<br>$3,358<br>$3,960 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   RENT |
| | **TOTAL RAYMOND WEST HANDLING SOLUTIONS INC** | | **$31,768** | |

**Instant Brands LLC**                                         **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.238 | RELIASTAR LIFE INSURANCE COMPANY<br>20 WASHINGTON AVE SOUTH<br>MINNEAPOLIS, MN 55401 | 5/12/2023<br>6/2/2023 | $16,513<br>$9,653 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   BENEFITS |
| | **TOTAL RELIASTAR LIFE INSURANCE COMPANY** | | **$26,167** | |
| 3.239 | RIVER HOUSE CAFE<br>506 MCKEAN AVENUE<br>CHARLEROI, PA 15022 | 6/2/2023 | $8,131 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL RIVER HOUSE CAFE** | | **$8,131** | |
| 3.240 | RIVERSIDE PUBLIC UTILITIES<br>3900 MAIN ST.<br>RIVERSIDE, CA 92522 | 3/16/2023<br>4/13/2023<br>5/11/2023<br>5/22/2023 | $12,073<br>$87<br>$11,626<br>$13,143 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   UTILITY |
| | **TOTAL RIVERSIDE PUBLIC UTILITIES** | | **$36,929** | |
| 3.241 | RR DONNELLEY<br>270 MIDDLE ROAD<br>HENRIETTA, NY 14467 | 3/30/2023<br>6/9/2023 | $1,917<br>$10,131 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL RR DONNELLEY** | | **$12,048** | |
| 3.242 | RSM<br>30 SOUTH WACKER DRIVE<br>SUITE 3300<br>CHCAGO, IL 60606 | 3/17/2023<br>6/9/2023 | $44,488<br>$127,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   TAXES |
| | **TOTAL RSM** | | **$171,988** | |

**Instant Brands LLC**  **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.243   RTP COMPANY<br>580 EAST FRONT STREET<br>WINONA, MN 55987 | 3/16/2023 | $56,016 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/23/2023 | $118,966 | |
| | 4/6/2023 | $111,377 | |
| | 4/20/2023 | $119,992 | |
| | 4/27/2023 | $61,765 | |
| | 5/22/2023 | $116,797 | |
| | 5/26/2023 | $122,221 | |
| | 6/2/2023 | $183,992 | |
| **TOTAL RTP COMPANY** | | **$891,125** | |
| 3.244   SAATI PRINT, SAATI TECH, SAATI CHEM<br>201 FAIRVIEW ST. EXTENSION<br>FOUNTAIN INN, SC 29644 | 3/23/2023 | $10,483 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SAATI PRINT, SAATI TECH, SAATI CHEM** | | **$10,483** | |
| 3.245   SALSIFY, INC<br>101 FEDERAL STREET<br>BOSTON, MA 02110 | 3/21/2023 | $16,125 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SALSIFY, INC** | | **$16,125** | |

**Instant Brands LLC**                                      **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.246  NAME ON FILE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/16/2023 | $2,000 | ☐ Secured debt |
| | 3/28/2023 | $4,000 | ☐ Unsecured loan repayment |
| | 4/13/2023 | $4,000 | ☐ Suppliers or vendors |
| | 4/26/2023 | $4,000 | ☑ Services |
| | 5/5/2023 | $2,000 | ☐ Other _____ |
| | 5/11/2023 | $2,000 | |
| | 5/18/2023 | $2,000 | |
| | 5/26/2023 | $2,000 | |
| | 6/2/2023 | $2,000 | |
| | 6/9/2023 | $2,000 | |
| **TOTAL NAME ON FILE** | | **$26,000** | |
| 3.247  SAMUEL SHAPIRO & COMPANY, INC.<br>1215 E. FORT AVE. STE 201<br>BALTIMORE, MD 21230 | 3/16/2023 | $10,991 | ☐ Secured debt |
| | 3/23/2023 | $184 | ☐ Unsecured loan repayment |
| | 3/30/2023 | $2,217 | ☐ Suppliers or vendors |
| | 4/6/2023 | $612 | ☐ Services |
| | 4/13/2023 | $484 | ☑ Other  FREIGHT |
| | 4/27/2023 | $5,121 | |
| | 5/11/2023 | $24,036 | |
| | 5/22/2023 | $10,901 | |
| | 5/26/2023 | $750 | |
| | 6/2/2023 | $1,558 | |
| | 6/9/2023 | $436 | |
| **TOTAL SAMUEL SHAPIRO & COMPANY, INC.** | | **$57,289** | |

**Instant Brands LLC**                                                **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.248   SANLIDA ELECTRICAL TECHNOLOGY CO.,L<br>101, BUILDING A, 27 JIANGJUNMAO COM<br>SHENZHEN, 190 518116<br>CHINA | 5/26/2023 | $66,921 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SANLIDA ELECTRICAL TECHNOLOGY CO.,L** | | **$66,921** | |
| 3.249   SCHILLING GRAPHICS, INC.<br>275 GELSANLITER ROAD<br>GALION, OH 44833 | 3/16/2023<br>3/30/2023<br>4/20/2023<br>6/2/2023 | $8,780<br>$5,020<br>$2,680<br>$3,340 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SCHILLING GRAPHICS, INC.** | | **$19,820** | |
| 3.250   SCHINDLER ELEVATOR CORPORATION<br>395 SUMMIT POINT DRIVE SUITE 4<br>HENRIETTA, NY 14467-9606 | 6/2/2023 | $17,782 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SCHINDLER ELEVATOR CORPORATION** | | **$17,782** | |
| 3.251   NAME ON FILE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/30/2023<br>4/27/2023<br>5/2/2023<br>6/2/2023 | $15,000<br>$126<br>$15,000<br>$15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NAME ON FILE** | | **$45,126** | |
| 3.252   SE TECHNOLOGIES INC.<br>PO BOX 76900<br>CLEVELAND, OH 44101 | 4/20/2023 | $11,187 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL SE TECHNOLOGIES INC.** | | **$11,187** | |

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| **Part 2:** | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.253    SEAFORTH MINERAL & ORE CO INC<br>3690 ORANGE PLACE      SUITE 495<br>CLEVELAND, OH 44122 | 3/23/2023 | $41,409 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 3/30/2023 | $41,443 |  |
|  | 4/20/2023 | $41,409 |  |
|  | 5/11/2023 | $41,529 |  |
|  | 5/18/2023 | $41,357 |  |
|  | 5/26/2023 | $41,486 |  |
|  | 6/9/2023 | $62,126 |  |
| **TOTAL SEAFORTH MINERAL & ORE CO INC** |  | **$310,761** |  |
| 3.254    SECURITAS SECURITY SERVICES USA, IN<br>1101 OPAL COURT SUITE 211<br>HAGERSTOWN, MD 21740 | 3/16/2023 | $46,434 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 3/16/2023 | $14,554 |  |
|  | 3/30/2023 | $12,575 |  |
|  | 3/30/2023 | $24,569 |  |
|  | 3/30/2023 | $9,321 |  |
|  | 5/5/2023 | $68,266 |  |
|  | 5/5/2023 | $37,742 |  |
|  | 5/11/2023 | $37,236 |  |
|  | 5/11/2023 | $33,417 |  |
|  | 5/26/2023 | $4,253 |  |
|  | 6/2/2023 | $13,945 |  |
|  | 6/2/2023 | $37,670 |  |
|  | 6/2/2023 | $11,566 |  |
|  | 6/9/2023 | $13,945 |  |
|  | 6/9/2023 | $24,943 |  |
|  | 6/9/2023 | $29,992 |  |
| **TOTAL SECURITAS SECURITY SERVICES USA, IN** |  | **$420,429** |  |

**Instant Brands LLC**                                                      **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.255  SEDGWICK CMS HOLDINGS, INC.<br>8125 SEDGWICK WAY<br>MEMPHIS, TN 38125 | 3/16/2023 | $29,983 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   BENEFITS |
|  | 5/5/2023 | $102,000 |  |
|  | 5/12/2023 | $15,919 |  |
|  | 5/12/2023 | $35,405 |  |
|  | 5/26/2023 | $1,125 |  |
|  | 6/2/2023 | $91,528 |  |
|  | 6/2/2023 | $1,880 |  |
| **TOTAL SEDGWICK CMS HOLDINGS, INC.** | | **$277,840** | |
| 3.256  SEEQ CORPORATION<br>1301 2ND AVE, STE. 2850<br>SEATTLE, WA 98101 | 6/9/2023 | $35,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL SEEQ CORPORATION** | | **$35,000** | |
| 3.257  NAME ON FILE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 6/9/2023 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL NAME ON FILE** | | **$25,000** | |
| 3.258  SGS NORTH AMERICA INC.<br>291 FAIRFIELD AVENUE<br>FAIRFIELD, NJ 07004 | 6/2/2023 | $8,311 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL SGS NORTH AMERICA INC.** | | **$8,311** | |
| 3.259  SHANDONG LINUO TECHNICAL GLASS CO.,<br>YU HUANG-MIAO, SHANGHE COUNTY<br>SHANDONG 251604<br>CHINA | 5/26/2023 | $23,325 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL SHANDONG LINUO TECHNICAL GLASS CO.,** | | **$23,325** | |

Instant Brands LLC                                                    Case Number:   23-90715 (DRJ)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.260  SHAW MATERIAL HANDLING SYSTEM INC.<br>3150 NEW BRUNSWICK RD<br>BARTLETT, TN 38133 | 3/16/2023 | $13,286 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   RENT |
|  | 4/20/2023 | $10,441 |  |
|  | 5/22/2023 | $47,296 |  |
|  | 6/9/2023 | $13,168 |  |
| **TOTAL SHAW MATERIAL HANDLING SYSTEM INC.** |  | **$84,192** |  |
| 3.261  SHINGLE & GIBB AUTOMATION<br>355 COMMERCE AVENUE<br>BUFFALO, NY 14228-2304 | 6/2/2023 | $11,048 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL SHINGLE & GIBB AUTOMATION** |  | **$11,048** |  |
| 3.262  SHRINK PACKAGING SYSTEMS CORPORATIO<br>7881 LEHIGH CROSSING<br>VICTOR, NY 14564 | 3/16/2023 | $107,334 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | 3/23/2023 | $12,054 |  |
|  | 3/30/2023 | $25,730 |  |
|  | 4/6/2023 | $40,713 |  |
|  | 5/11/2023 | $56,928 |  |
|  | 5/22/2023 | $43,934 |  |
|  | 5/26/2023 | $41,016 |  |
|  | 6/2/2023 | $14,565 |  |
|  | 6/9/2023 | $89,810 |  |
| **TOTAL SHRINK PACKAGING SYSTEMS CORPORATIO** |  | **$432,085** |  |
| 3.263  SINGLE SOURCE HANDLING INC<br>7125 GILARDI ROAD<br>BOONSBORO, MD 21713 | 4/27/2023 | $21,321 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  | 6/9/2023 | $290 |  |
| **TOTAL SINGLE SOURCE HANDLING INC** |  | **$21,611** |  |

**Instant Brands LLC**  **Case Number:   23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.264 | SKJ FACILITIES MANAGEMENT, INC.<br>PO BOX 371<br>BIG FLATS, NY 14814-0371 | 6/2/2023<br>6/9/2023 | $17,535<br>$35,726 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL SKJ FACILITIES MANAGEMENT, INC.** | | **$53,261** | |
| 3.265 | SOLVENTS & PETROLEUM SERVICE INC<br>1405 BREWERTON ROAD<br>SYRACUSE, NY 13208 | 3/16/2023<br>3/30/2023<br>4/6/2023<br>4/20/2023<br>5/11/2023<br>5/22/2023<br>5/26/2023 | $2,925<br>$1,825<br>$3,300<br>$5,235<br>$3,300<br>$1,935<br>$4,560 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SOLVENTS & PETROLEUM SERVICE INC** | | **$23,080** | |
| 3.266 | SOMOBRESLE<br>ZONE INDUSTRIELLE<br>BLANGY SUR BRESLE, 76 76340<br>FRANCE | 4/6/2023 | $82,820 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL SOMOBRESLE** | | **$82,820** | |
| 3.267 | SOUTHEAST SERIES OF LOCKTON COMPANI<br>4725 PIEDMONT ROW DRIVE<br>SUITE 510<br>CHARLOTTE, NC 28210 | 3/17/2023<br>3/23/2023<br>5/12/2023<br>5/24/2023<br>6/9/2023 | $4,499<br>$79,558<br>$80,176<br>$891,271<br>$82,480 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  INSURANCE |
| | **TOTAL SOUTHEAST SERIES OF LOCKTON COMPANI** | | **$1,137,984** | |

**Instant Brands LLC**                                                          **Case Number:  23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.268  SPADAFY LLC<br>8228 FAIRWAY DRIVE NE<br>SEATTLE, WA 98115 | 3/16/2023 | $81,311 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SPADAFY LLC | | $81,311 | |
| 3.269  SPECIALTY MINERALS<br>35 HIGHLAND AVE.<br>BETHLEHEM, PA 18017 | 3/16/2023<br>3/30/2023<br>4/6/2023<br>5/18/2023 | $2,385<br>$3,785<br>$2,385<br>$9,095 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SPECIALTY MINERALS | | $17,649 | |
| 3.270  SPECTROCHEMICAL LABORATORIES<br>155 PROMINENCE DRIVE<br>NEW KENSINGTON, PA 15068 | 5/11/2023<br>5/22/2023<br>6/9/2023 | $9,483<br>$8,721<br>$7,062 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL SPECTROCHEMICAL LABORATORIES | | $25,266 | |
| 3.271  SPINNAKER SUPPORT LLC<br>5445 DTC PARKWAY, SUITE 850<br>GREENWOOD VILLAGE, CO 80111 | 3/16/2023 | $189,491 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SPINNAKER SUPPORT LLC | | $189,491 | |
| 3.272  SPRAGUE ENERGY CORPORATION<br>2 INTERNATIONAL DRIVE, SUITE 200<br>PORTSMOUTH, NH 03801 | 3/15/2023<br>3/28/2023<br>4/10/2023<br>5/2/2023<br>5/8/2023<br>6/5/2023 | $190,919<br>$137,984<br>$137,098<br>$140,546<br>$141,215<br>$87,169 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  UTILITY |
| TOTAL SPRAGUE ENERGY CORPORATION | | $834,930 | |

**Instant Brands LLC**                                                          **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.273   SQM NORTH AMERICA CORP.<br>2727 PACES FERRY ROAD<br>ATLANTA, GA 30339 | 4/20/2023 | $34,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SQM NORTH AMERICA CORP.** | | **$34,650** | |
| 3.274   NAME ON FILE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 3/16/2023<br>3/28/2023<br>4/13/2023<br>4/27/2023<br>5/11/2023<br>5/26/2023<br>6/9/2023 | $1,738<br>$1,875<br>$1,738<br>$1,819<br>$1,838<br>$1,838<br>$1,838 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NAME ON FILE** | | **$12,681** | |
| 3.275   STANDARD PRINTING COMPANY OF CANTON<br>PO BOX 9276<br>CANTON, OH 44704 | 3/16/2023<br>3/23/2023<br>3/30/2023<br>4/6/2023<br>4/27/2023<br>5/11/2023<br>5/22/2023<br>5/26/2023<br>6/2/2023<br>6/9/2023 | $19,604<br>$68,540<br>$8,440<br>$16,535<br>$46,089<br>$37,634<br>$28,044<br>$35,920<br>$19,350<br>$47,078 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL STANDARD PRINTING COMPANY OF CANTON** | | **$327,234** | |

**Instant Brands LLC**                                                                 Case Number:   23-90715 (DRJ)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.276  STAPLES, INC.<br>PO BOX 105748<br>ATLANTA, GA 30348-5748 | 4/20/2023<br>5/22/2023<br>5/26/2023<br>6/9/2023 | $107,528<br>$18,756<br>$15,741<br>$18,657 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL STAPLES, INC.** | **$160,682** | |
| 3.277  STERICYCLE, INC.<br>1120 INDUSTRIAL HIGHWAY<br>SOUTHAMPTON, PA 18966 | 5/11/2023 | $8,586 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   UTILITY |
| | **TOTAL STERICYCLE, INC.** | **$8,586** | |
| 3.278  STIRLING BENEFITS, INC<br>20 ARMORY LANE<br>MILFORD, CT 06460 | 3/16/2023<br>5/12/2023<br>5/26/2023 | $53,487<br>$53,337<br>$53,487 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   BENEFITS |
| | **TOTAL STIRLING BENEFITS, INC** | **$160,310** | |
| 3.279  STOBBS IP LIMITED<br>BUILDING 1000, CAMBRIDGE RESEARCH P<br>CAMBRIDGE CB25 9PD | 5/26/2023 | $38,532 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL STOBBS IP LIMITED** | **$38,532** | |
| 3.280  STUCK ENTERPRISES, INC<br>1115 EAST HIGH ST<br>WAYNESBURG, PA 15370 | 4/20/2023 | $13,512 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL STUCK ENTERPRISES, INC** | **$13,512** | |

**Instant Brands LLC**  **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.281  SUNBELT RENTALS, INC.<br>369 PARK AVE<br>CORNING, NY 14830 | 3/30/2023<br>6/9/2023 | $7,505<br>$17,507 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   RENT |
| **TOTAL SUNBELT RENTALS, INC.** | | **$25,012** | |
| 3.282  NAME ON FILE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 5/12/2023 | $16,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL NAME ON FILE** | | **$16,000** | |
| 3.283  SVETLANA MARTYNOVA<br>11604 FLETCHER HALL LANE<br>AUSTIN, TX 78717 | 3/28/2023<br>5/5/2023<br>6/2/2023 | $5,150<br>$13,400<br>$600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL SVETLANA MARTYNOVA** | | **$19,150** | |
| 3.284  TANGO CARD, INC.<br>4700 42ND AVE SW, SUITE 430A<br>SEATTLE, WA 98116 | 4/6/2023 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL TANGO CARD, INC.** | | **$15,000** | |
| 3.285  TEKNOR APEX COMPANY<br>505 CENTRAL AVENUE<br>PAWTUCKET, RI 02861-1945 | 3/30/2023<br>4/13/2023<br>4/20/2023<br>5/22/2023<br>6/9/2023 | $71,405<br>$122,263<br>$143,443<br>$142,401<br>$216,172 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL TEKNOR APEX COMPANY** | | **$695,685** | |

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.286  TENNESSEE DEPT OF REVENUE<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242 | 4/25/2023 | $65,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  TAXES |
| **TOTAL TENNESSEE DEPT OF REVENUE** | | **$65,000** | |
| 3.287  TF DIGITAL EZ<br>PC BOUTENSSTRAAT 27<br>HAARLEM, ` 2025 LA<br>NETHERLANDS | 4/14/2023<br>5/18/2023 | $5,600<br>$5,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL TF DIGITAL EZ** | | **$11,200** | |
| 3.288  TFORCE FREIGHT, INC<br>1000 SEMMES AVENUE<br>RICHMOND, VA 23218-1216 | 3/16/2023<br>3/23/2023<br>3/30/2023<br>6/2/2023 | $2,898<br>$922<br>$5,326<br>$59,346 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  FREIGHT |
| **TOTAL TFORCE FREIGHT, INC** | | **$68,492** | |
| 3.289  THE CREATIVE PARTNERS GROUP<br>88 SOUTH 10TH ST - STE 100<br>MINNEAPOLIS, MN 55403 | 5/26/2023 | $79,465 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL THE CREATIVE PARTNERS GROUP** | | **$79,465** | |
| 3.290  THE PRUDENTIAL INSURANCE COMPANY OF<br>PO BOX 101241<br>ATLANTA, GA 30392-1241 | 5/12/2023<br>6/2/2023 | $171,895<br>$85,996 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  BENEFITS |
| **TOTAL THE PRUDENTIAL INSURANCE COMPANY OF** | | **$257,891** | |

**Instant Brands LLC**                                                     Case Number:   23-90715 (DRJ)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.291 | THE QUARTZ COMPANY<br>797 ALTAPASS ROAD<br>SPRUCE PINE, NC 28777 | 3/30/2023 | $3,460 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 4/6/2023 | $6,613 | |
| | | 4/20/2023 | $3,273 | |
| | | 5/11/2023 | $16,223 | |
| | | 5/18/2023 | $6,423 | |
| | | 5/26/2023 | $3,416 | |
| | | 6/9/2023 | $6,574 | |
| | **TOTAL THE QUARTZ COMPANY** | | **$45,981** | |
| 3.292 | THE SUPERIOR ALLOY STEEL CO.<br>3835 LAKESIDE AVENUE<br>CLEVELAND, OH 44114 | 6/9/2023 | $7,774 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL THE SUPERIOR ALLOY STEEL CO.** | | **$7,774** | |
| 3.293 | THOMAS INDUSTRIAL GASES, INC.<br>1016 DIXIE NIGHWAY<br>ROSSFORD, OH 43460 | 3/30/2023 | $20,355 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL THOMAS INDUSTRIAL GASES, INC.** | | **$20,355** | |
| 3.294 | THOMPSON & JOHNSON EQUIP. CO.,<br>3000 LAKE ROAD<br>ELMIRA, NY 14903 | 5/11/2023 | $28,538 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   CAPEX |
| | | 5/23/2023 | $25,801 | |
| | | 6/9/2023 | $24,254 | |
| | **TOTAL THOMPSON & JOHNSON EQUIP. CO.,** | | **$78,593** | |
| 3.295 | NAME ON FILE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/6/2023 | $10,670 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 5/5/2023 | $10,670 | |
| | | 6/9/2023 | $10,670 | |
| | **TOTAL NAME ON FILE** | | **$32,010** | |

**Instant Brands LLC**                                                      Case Number:   23-90715 (DRJ)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.296 | TMF PLASTIC SOLUTIONS, LLC<br>12127B GALENA ROAD<br>PLANO, IL 60545 | 3/16/2023 | $82,543 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/23/2023 | $20,747 | |
| | | 3/30/2023 | $41,500 | |
| | | 4/6/2023 | $45,801 | |
| | | 5/22/2023 | $40,790 | |
| | | 5/26/2023 | $47,773 | |
| | | 6/2/2023 | $18,971 | |
| | | 6/9/2023 | $43,654 | |
| | **TOTAL TMF PLASTIC SOLUTIONS, LLC** | | **$341,780** | |
| 3.297 | TOBEYCO MFG., CO., INC.<br>165 CEDAR STREET<br>CORNING, NY 14830 | 4/20/2023 | $33,148 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL TOBEYCO MFG., CO., INC.** | | **$33,148** | |
| 3.298 | TOPIM INTELLIGENT MANUFACTURING<br>TOPIM INTELLIGENT MANUFACTURING, IN<br>FOSHAN, 190 528247<br>CHINA | 3/16/2023 | $53,549 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 4/13/2023 | $19,472 | |
| | **TOTAL TOPIM INTELLIGENT MANUFACTURING** | | **$73,022** | |
| 3.299 | TOWN OF BYHALIA<br>PO BOX 412<br>BYHALIA, MS 38611 | 3/16/2023 | $9,669 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   UTILITY |
| | | 5/26/2023 | $1,351 | |
| | **TOTAL TOWN OF BYHALIA** | | **$11,019** | |

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.300 | TOYOTA INDUSTRIES COMMERCIAL<br>PO BOX 660926<br>DALLAS, TX 75266-0926 | 3/30/2023<br>5/26/2023<br>6/9/2023 | $369<br>$6,677<br>$2,999 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   RENT |
| | **TOTAL TOYOTA INDUSTRIES COMMERCIAL** | | **$10,044** | |
| 3.301 | TRANSCAT, INC.<br>35 VANTAGE POINT DRIVE<br>ROCHESTER, NY 14624 | 5/26/2023 | $9,639 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL TRANSCAT, INC.** | | **$9,639** | |
| 3.302 | TRI STATE SUPPLY CO., INC.<br>371 WEST CHESTNUT STREET<br>WASHINGTON, PA 15301 | 4/20/2023<br>5/26/2023 | $31,922<br>$12,819 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL TRI STATE SUPPLY CO., INC.** | | **$44,741** | |
| 3.303 | TRI-STATE HYDRAULICS, INC.<br>1250 MCKEAN AVENUE<br>CHARLEROI, PA 15022-2135 | 4/27/2023 | $10,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL TRI-STATE HYDRAULICS, INC.** | | **$10,300** | |
| 3.304 | TUFF TEMP CORPORATION<br>PO BOX 366<br>QUAKERTOWN, PA 18951 | 4/20/2023 | $19,160 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL TUFF TEMP CORPORATION** | | **$19,160** | |
| 3.305 | TWIN TIER TOOL INC<br>PO BOX 524<br>HORSEHEADS, NY 14845 | 3/30/2023<br>5/11/2023<br>5/22/2023 | $27,868<br>$24,455<br>$19,098 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   CAPEX |
| | **TOTAL TWIN TIER TOOL INC** | | **$71,421** | |

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| **Part 2:** | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.306  TZA<br>8805 TAMIAMI TRAIL NORTH<br>NAPLES, FL 34108 | 5/22/2023<br>6/9/2023 | $7,056<br>$129,240 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL TZA** | | **$136,295** | |
| 3.307  U.S. SILICA COMPANY<br>PO BOX 1885<br>MAPLETON DEPOT, PA 17052 | 3/16/2023<br>3/23/2023<br>3/27/2023<br>3/30/2023<br>4/6/2023<br>4/20/2023<br>4/27/2023<br>5/11/2023<br>5/18/2023<br>5/26/2023<br>6/2/2023<br>6/9/2023 | $21,270<br>$24,175<br>$100,977<br>$2,325<br>$2,326<br>$95,578<br>$71,636<br>$39,617<br>$46,816<br>$62,564<br>$31,925<br>$81,644 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL U.S. SILICA COMPANY** | | **$580,853** | |
| 3.308  UL VERIFICATION SERVICES INC.<br>62045 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0620 | 4/21/2023 | $13,688 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL UL VERIFICATION SERVICES INC.** | | **$13,688** | |
| 3.309  UMICORE AG AND CO. KG<br>RODENBACHER CHAUSSEE 4<br>WOLFGANG, ` | 6/2/2023<br>6/9/2023 | $94,652<br>$91,369 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UMICORE AG AND CO. KG** | | **$186,021** | |

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.310 | UNIFIRST CORPORATION<br>68 JONSPIN RD<br>WILMINGTON, MA 01887-1086 | 6/2/2023 | $19,191 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL UNIFIRST CORPORATION** | | **$19,191** | |
| 3.311 | UNITED CHEMICAL TECHNOLOGIES, INC<br>2731 BARTRAM ROAD<br>BRISTOL, PA 19007 | 5/26/2023 | $9,202 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL UNITED CHEMICAL TECHNOLOGIES, INC** | | **$9,202** | |
| 3.312 | UNITED PARCEL SERVICE<br>55 GLENLAKE PARKWAY NE<br>ATLANTA, GA 30328 | 3/16/2023 | $134,352 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   FREIGHT |
| | | 3/23/2023 | $193,430 | |
| | | 3/30/2023 | $180,302 | |
| | | 4/6/2023 | $159,051 | |
| | | 5/5/2023 | $191,450 | |
| | | 5/11/2023 | $794,558 | |
| | | 5/26/2023 | $354,657 | |
| | | 6/9/2023 | $187,579 | |
| | **TOTAL UNITED PARCEL SERVICE** | | **$2,195,379** | |
| 3.313 | UNITED STEELWORKERS<br>PO BOX 644485<br>PITTSBURGH, PA 15264-4485 | 3/16/2023 | $14,111 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   BENEFITS |
| | | 3/23/2023 | $7,048 | |
| | | 5/12/2023 | $50,136 | |
| | | 5/18/2023 | $6,909 | |
| | | 5/26/2023 | $7,208 | |
| | **TOTAL UNITED STEELWORKERS** | | **$85,413** | |

**Instant Brands LLC**                                                          **Case Number:   23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.314    UNITED STEELWORKERS OF AMERICA<br>PO BOX 644485<br>PITTSBURGH, PA 15264-4485 | 3/23/2023<br>5/12/2023<br>5/18/2023 | $6,840<br>$23,519<br>$3,089 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  BENEFITS |
| **TOTAL UNITED STEELWORKERS OF AMERICA** | | **$33,448** | |
| 3.315    UNSTOPPABLE ENTERTAINMENT, INC.<br>2800 PLAZA DEL AMO UNIT 472<br>TORRANCE, CA 90503 | 3/16/2023<br>3/28/2023<br>4/13/2023<br>4/27/2023<br>5/5/2023<br>5/11/2023 | $6,000<br>$6,000<br>$7,265<br>$6,000<br>$2,360<br>$7,332 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL UNSTOPPABLE ENTERTAINMENT, INC.** | | **$34,958** | |
| 3.316    UPS MAIL INNOVATION<br>55 GLENDLAKE PKWY NE<br>ATLANTA, GA 30328 | 3/23/2023<br>3/30/2023<br>4/6/2023<br>5/26/2023<br>6/2/2023 | $10,150<br>$3,190<br>$5,139<br>$1,511<br>$6,416 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  FREIGHT |
| **TOTAL UPS MAIL INNOVATION** | | **$26,405** | |
| 3.317    UPS SUPPLY CHAIN SOLUTIONS INC<br>28013 NETWORK PLACE<br>CHICAGO, IL 60673-1280 | 4/6/2023<br>4/27/2023<br>6/2/2023<br>6/9/2023 | $1,357<br>$38,676<br>$15,998<br>$39,537 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  FREIGHT |
| **TOTAL UPS SUPPLY CHAIN SOLUTIONS INC** | | **$95,568** | |

**Instant Brands LLC**                                              **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.318 | US ASSETS RECOVERY LLC<br>300 N. BLACKCAT RD<br>JOPLIN, MO 64801 | 3/30/2023 | $65,075 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL US ASSETS RECOVERY LLC** | | **$65,075** | |
| 3.319 | US BORAX INC<br>14486 BORAX ROAD<br>BORON, CA 93516 | 3/16/2023 | $63,095 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 4/6/2023 | $19,335 | |
| | | 5/18/2023 | $19,335 | |
| | | 5/26/2023 | $65,879 | |
| | | 6/9/2023 | $104,638 | |
| | **TOTAL US BORAX INC** | | **$272,281** | |
| 3.320 | US TRANSPORTATION SERVICES<br>205 PENNBRIAR DRIVE<br>ERIE, PA 16509-6650 | 3/16/2023 | $9,629 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   FREIGHT |
| | | 3/30/2023 | $5,383 | |
| | | 4/6/2023 | $2,044 | |
| | | 4/13/2023 | $8,280 | |
| | | 5/11/2023 | $7,326 | |
| | | 5/22/2023 | $26,213 | |
| | | 6/9/2023 | $37,711 | |
| | **TOTAL US TRANSPORTATION SERVICES** | | **$96,585** | |
| 3.321 | USWA<br>PO BOX 644485<br>PITTSBURGH, PA 15264-4485 | 5/12/2023 | $30,959 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   BENEFITS |
| | | 5/26/2023 | $10,421 | |
| | **TOTAL USWA** | | **$41,380** | |

**Instant Brands LLC**                                                        **Case Number:  23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.322 | VENDPULSE LLC<br>4197 W CEDAR HILLS DR.<br>CEDAR HILLS, UT 84062 | 5/5/2023<br>5/11/2023<br>6/2/2023 | $52,000<br>$52,000<br>$52,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL VENDPULSE LLC** | | **$156,000** | |
| 3.323 | VERIZON<br>1095 6TH AVE<br>NEW YORK, NY 10036 | 4/13/2023<br>5/18/2023<br>6/2/2023 | $3,307<br>$3,300<br>$3,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   UTILITY |
| | **TOTAL VERIZON** | | **$9,887** | |
| 3.324 | VERIZON BUSINESS<br>PO BOX 15043<br>ALBANY, NY 12212-5043 | 3/23/2023<br>3/30/2023<br>4/6/2023<br>4/13/2023<br>5/18/2023<br>6/2/2023 | $241<br>$241<br>$7,798<br>$2,967<br>$10,835<br>$10,673 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   UTILITY |
| | **TOTAL VERIZON BUSINESS** | | **$32,756** | |
| 3.325 | VETS ONE CORPORATION<br>3286 HICKOCK ROAD<br>CORNING, NY 14830 | 5/15/2023 | $11,825 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL VETS ONE CORPORATION** | | **$11,825** | |
| 3.326 | VORNADO REALTY LP<br>210 ROUTE 4 EAST<br>PARAMUS, NJ 07652 | 3/16/2023<br>5/1/2023 | $358<br>$51,804 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   RENT |
| | **TOTAL VORNADO REALTY LP** | | **$52,162** | |

**Instant Brands LLC**                                                                     **Case Number:   23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.327   W.C. HERAEUS GMBH<br>HERAEUSSTRABE 12-14<br>HANAU, ` 63450 | 3/30/2023 | $17,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL W.C. HERAEUS GMBH** | | **$17,500** | |
| 3.328   WALL COLMONOY CORP<br>101 W. GIRARD AVENUE<br>MADISON HEIGHTS, MI 48071 | 3/23/2023<br>3/30/2023<br>4/6/2023<br>6/9/2023 | $29,151<br>$7,508<br>$7,468<br>$25,272 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WALL COLMONOY CORP** | | **$69,400** | |
| 3.329   WASTE MANAGEMENT OF PA<br>9446 LETZBURG ROAD<br>GREENCASTLE, PA 17225 | 4/6/2023<br>4/13/2023<br>5/18/2023<br>5/22/2023<br>6/2/2023 | $160<br>$4,918<br>$165<br>$7,484<br>$5,916 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   UTILITY |
| **TOTAL WASTE MANAGEMENT OF PA** | | **$18,643** | |
| 3.330   WEISS BROS OF HAGERSTOWN INC<br>18038 OAK RIDGE DRIVE<br>HAGERSTOWN, MD 21740 | 5/22/2023<br>5/26/2023 | $11,072<br>$1,759 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WEISS BROS OF HAGERSTOWN INC** | | **$12,831** | |
| 3.331   WELLBASE INDUSTRIAL LTD.<br>21-33 TAI LIN PAI ROAD,<br>KWAI CHUNG, NT<br>HONG KONG | 3/27/2023<br>4/20/2023<br>5/5/2023 | $25,616<br>$23,999<br>$49,616 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WELLBASE INDUSTRIAL LTD.** | | **$99,232** | |

**Instant Brands LLC**                                               **Case Number:  23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.332  WELLS FARGO BUSINESS CREDIT<br>PO BOX 845510<br>LOS ANGELES, CA 90084-5510 | 3/16/2023<br>3/30/2023<br>5/11/2023<br>6/2/2023<br>6/9/2023 | $2,450<br>$4,530<br>$8,616<br>$4,407<br>$5,174 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL WELLS FARGO BUSINESS CREDIT** | | **$25,177** | |
| 3.333  WELLS FARGO FINANCIAL LEASING, INC.<br>1961 HIRST DRIVE<br>MOBERLY, AL 65270 | 3/30/2023 | $7,586 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  RENT |
| **TOTAL WELLS FARGO FINANCIAL LEASING, INC.** | | **$7,586** | |
| 3.334  WERNER ENTERPRISES, INC.<br>39357 TREASURY CENTER<br>CHICAGO, IL 60694-9300 | 3/23/2023 | $56,467 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  FREIGHT |
| **TOTAL WERNER ENTERPRISES, INC.** | | **$56,467** | |
| 3.335  WEST PENN POWER COMPANY<br>PO BOX 3687<br>AKRON, OH 44309-3687 | 3/16/2023<br>3/16/2023<br>3/30/2023<br>4/6/2023<br>5/2/2023<br>5/23/2023<br>5/23/2023<br>5/26/2023<br>5/26/2023<br>6/9/2023<br>6/9/2023 | $28,777<br>$1,623<br>$3,343<br>$679<br>$27,966<br>$597<br>$6,752<br>$27,988<br>$3,419<br>$1,782<br>$588 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  UTILITY |
| **TOTAL WEST PENN POWER COMPANY** | | **$103,513** | |

**Instant Brands LLC**  **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.336  NAME ON FILE  CONFIDENTIAL - AVAILABLE UPON REQUEST | 4/13/2023  4/27/2023  5/5/2023 | $5,192  $1,731  $2,769 | ☐ Secured debt  ☐ Unsecured loan repayment  ☐ Suppliers or vendors  ☑ Services  ☐ Other _____ |
| **TOTAL NAME ON FILE** | | **$9,692** | |
| 3.337  WILLIS TOWERS WATSON US LLC  233 S WACKER DRIVE  WILLIS TOWER FLOOR 18  SUITE 1800  CHICAGO, IL 60606 | 6/9/2023 | $70,000 | ☐ Secured debt  ☐ Unsecured loan repayment  ☐ Suppliers or vendors  ☑ Services  ☐ Other _____ |
| **TOTAL WILLIS TOWERS WATSON US LLC** | | **$70,000** | |
| 3.338  WILMINGTON TRUST CO.  1100 N MARKET ST SUITE 1300  WILMINGTON, DE 19801 | 5/23/2023 | $75,000 | ☐ Secured debt  ☐ Unsecured loan repayment  ☐ Suppliers or vendors  ☑ Services  ☐ Other _____ |
| **TOTAL WILMINGTON TRUST CO.** | | **$75,000** | |
| 3.339  YANG MING MARINE TRANSPORT CORP  3250 BRIARPARK DTR  HOUSTON, TX 77042 | 3/16/2023  3/23/2023  3/30/2023  4/6/2023  5/11/2023  5/22/2023  5/26/2023  6/9/2023 | $86,365  $10,720  $115,510  $8,775  $67,195  $34,576  $164,140  $923 | ☐ Secured debt  ☐ Unsecured loan repayment  ☐ Suppliers or vendors  ☐ Services  ☑ Other   FREIGHT |
| **TOTAL YANG MING MARINE TRANSPORT CORP** | | **$488,204** | |

**Instant Brands LLC**           **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.340 YANGJIANG ANGELE KITCHENWARE CO., L<br>ZONE 3, YINLING SCIENCE & TECHNOLOG<br>YANGJIANG, 190 529500<br>CHINA | 4/27/2023<br>5/23/2023<br>6/9/2023 | $5,474<br>$253,379<br>$36,729 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL YANGJIANG ANGELE KITCHENWARE CO., L** | | **$295,583** | |
| 3.341 ZHEJIANG AISHIDA HOUSEHOLD EQUIPMEN<br>NO.69 HUANGHE ROAD<br>JIASHAN, 130 314100<br>CHINA | 3/16/2023<br>4/13/2023<br>5/22/2023<br>5/26/2023 | $113,340<br>$570,537<br>$99,995<br>$533,223 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ZHEJIANG AISHIDA HOUSEHOLD EQUIPMEN** | | **$1,317,095** | |
| 3.342 ZHEJIANG SHAOXING SUPOR DOMESTIC<br>NO. 3 SHIJIE WEST STREET<br>SHAOXING, 130 312000<br>CHINA | 5/22/2023 | $87,080 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ZHEJIANG SHAOXING SUPOR DOMESTIC** | | **$87,080** | |
| 3.343 ZHEJIANG SUPOR ELECTRICAL APPLIANCE<br>NO. 501, BIN AN ROAD, BINJIANG ZONE<br>HANGZHOU, 130 310052<br>CHINA | 3/16/2023 | $69,653 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ZHEJIANG SUPOR ELECTRICAL APPLIANCE** | | **$69,653** | |

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.344 | ZHEJIANG TIANXI KITCHEN APPLIANCE C<br>NO.8 SHANYAN ROAD<br>LISHUI, 130 321404<br>CHINA | 3/16/2023 | $955,954 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/23/2023 | $352,425 | |
| | | 3/29/2023 | $679,767 | |
| | | 4/10/2023 | $1,000,565 | |
| | | 4/26/2023 | $1,100,355 | |
| | | 5/11/2023 | $1,596,588 | |
| | | 5/18/2023 | $1,132,484 | |
| | | 5/26/2023 | $1,137,449 | |
| | **TOTAL ZHEJIANG TIANXI KITCHEN APPLIANCE C** | | **$7,955,589** | |
| 3.345 | ZHONG SHAN RNICE ELECTRONICS CO., L<br>NO. 17 TONGJI WEST ROAD, NANTOU TOW<br>ZHONG SHAN, 190 528427<br>CHINA | 5/22/2023 | $37,322 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ZHONG SHAN RNICE ELECTRONICS CO., L** | | **$37,322** | |
| 3.346 | ZORIN RESOURCES INC.<br>18811 FORTROSE GARDEN CT.<br>TOMBALL, TX 77377 | 3/16/2023 | $8,855 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 5/5/2023 | $28,357 | |
| | | 5/11/2023 | $2,855 | |
| | | 5/18/2023 | $2,890 | |
| | | 5/26/2023 | $3,790 | |
| | | 6/2/2023 | $3,500 | |
| | **TOTAL ZORIN RESOURCES INC.** | | **$50,247** | |
| | **TOTAL** | | **$76,068,487** | |

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|-------------------------------------------------------|-------|--------|--------------------|

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.1    BEN GADBOIS<br>        CEO<br>        CONFIDENTIAL - AVAILABLE UPON REQUEST | 6/24/2022 | $44,844 | Payroll |
| | 7/8/2022 | $44,844 | Payroll |
| | 7/15/2022 | $384 | PNC MasterCard Expense Reimbursement |
| | 7/22/2022 | $44,844 | Payroll |
| | 7/22/2022 | $418 | Out-of-Pocket Expense Reimbursement |
| | 8/5/2022 | $44,844 | Payroll |
| | 8/15/2022 | $2,684 | PNC MasterCard Expense Reimbursement |
| | 8/19/2022 | $44,844 | Payroll |
| | 9/2/2022 | $44,844 | Payroll |
| | 9/15/2022 | $1,598 | PNC MasterCard Expense Reimbursement |
| | 9/16/2022 | $44,844 | Payroll |
| | 9/16/2022 | $3,452 | Out-of-Pocket Expense Reimbursement |
| | 9/30/2022 | $44,844 | Payroll |
| | 9/30/2022 | $15,610 | Out-of-Pocket Expense Reimbursement |
| | 10/14/2022 | $39 | Out-of-Pocket Expense Reimbursement |
| | 10/14/2022 | $44,844 | Payroll |
| | 10/17/2022 | $913 | PNC MasterCard Expense Reimbursement |
| | 10/28/2022 | $692 | Out-of-Pocket Expense Reimbursement |
| | 10/28/2022 | $44,844 | Payroll |
| | 10/28/2022 | $1,399,125 | Bonus |
| | 11/10/2022 | $44,844 | Payroll |
| | 11/25/2022 | $44,844 | Payroll |
| | 11/25/2022 | $3,823 | Out-of-Pocket Expense Reimbursement |
| | 12/2/2022 | $270 | Out-of-Pocket Expense Reimbursement |
| | 12/9/2022 | $621 | Out-of-Pocket Expense Reimbursement |
| | 12/9/2022 | $44,844 | Payroll |
| | 12/15/2022 | $1,122 | PNC MasterCard Expense Reimbursement |
| | 12/23/2022 | $44,844 | Payroll |
| | 12/23/2022 | $396 | Out-of-Pocket Expense Reimbursement |
| | 1/6/2023 | $44,844 | Payroll |

**Instant Brands LLC**                                                                 **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 1/17/2023 | $2,870 | PNC MasterCard Expense Reimbursement |
| | 1/20/2023 | $44,844 | Payroll |
| | 1/20/2023 | $423 | Out-of-Pocket Expense Reimbursement |
| | 2/3/2023 | $466 | Out-of-Pocket Expense Reimbursement |
| | 2/3/2023 | $44,844 | Payroll |
| | 2/15/2023 | $10,309 | PNC MasterCard Expense Reimbursement |
| | 2/17/2023 | $44,844 | Payroll |
| | 3/3/2023 | $663 | Out-of-Pocket Expense Reimbursement |
| | 3/3/2023 | $44,844 | Payroll |
| | 3/15/2023 | $7,823 | PNC MasterCard Expense Reimbursement |
| | 3/17/2023 | $44,844 | Payroll |
| | 3/17/2023 | $15,000 | Out-of-Pocket Expense Reimbursement |
| | 3/31/2023 | $552 | Out-of-Pocket Expense Reimbursement |
| | 3/31/2023 | $44,844 | Payroll |
| | 4/14/2023 | $44,844 | Payroll |
| | 4/17/2023 | $314 | PNC MasterCard Expense Reimbursement |
| | 4/28/2023 | $350 | Out-of-Pocket Expense Reimbursement |
| | 4/28/2023 | $44,844 | Payroll |
| | 5/12/2023 | $350 | Out-of-Pocket Expense Reimbursement |
| | 5/12/2023 | $44,844 | Payroll |
| | 5/19/2023 | $874,454 | Bonus |
| | 5/25/2023 | $4,816 | Out-of-Pocket Expense Reimbursement |
| | 5/25/2023 | $874,454 | Bonus |
| | 5/25/2023 | $44,844 | Payroll |
| | 6/8/2023 | $575 | Out-of-Pocket Expense Reimbursement |
| | 6/8/2023 | $89,688 | Payroll |
| | 6/10/2023 | $255 | Out-of-Pocket Expense Reimbursement |
| | **TOTAL BEN GADBOIS** | **$4,435,604** | |

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.2    BILL HESS<br>CHIEF OPERATING OFFICER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 6/15/2022 | $506 | PNC MasterCard Expense Reimbursement |
| | 6/24/2022 | $22,471 | Payroll |
| | 7/8/2022 | $22,471 | Payroll |
| | 7/15/2022 | $1,258 | PNC MasterCard Expense Reimbursement |
| | 7/22/2022 | $220 | Out-of-Pocket Expense Reimbursement |
| | 7/22/2022 | $22,471 | Payroll |
| | 8/5/2022 | $22,471 | Payroll |
| | 8/15/2022 | $13,247 | PNC MasterCard Expense Reimbursement |
| | 8/19/2022 | $22,471 | Payroll |
| | 9/2/2022 | $22,471 | Payroll |
| | 9/15/2022 | $6,596 | PNC MasterCard Expense Reimbursement |
| | 9/16/2022 | $22,471 | Payroll |
| | 9/30/2022 | $326 | Out-of-Pocket Expense Reimbursement |
| | 9/30/2022 | $22,471 | Payroll |
| | 10/14/2022 | $22,471 | Payroll |
| | 10/17/2022 | $31,693 | PNC MasterCard Expense Reimbursement |
| | 10/28/2022 | $438,187 | Bonus |
| | 10/28/2022 | $22,471 | Payroll |
| | 11/10/2022 | $22,471 | Payroll |
| | 11/15/2022 | $10,080 | PNC MasterCard Expense Reimbursement |
| | 11/25/2022 | $22,471 | Payroll |
| | 12/9/2022 | $22,471 | Payroll |
| | 12/15/2022 | $6,700 | PNC MasterCard Expense Reimbursement |
| | 12/23/2022 | $22,471 | Payroll |
| | 12/23/2022 | $733 | Out-of-Pocket Expense Reimbursement |
| | 1/6/2023 | $22,471 | Payroll |
| | 1/17/2023 | $14,716 | PNC MasterCard Expense Reimbursement |
| | 1/20/2023 | $22,471 | Payroll |
| | 2/3/2023 | $22,471 | Payroll |
| | 2/15/2023 | $21,495 | PNC MasterCard Expense Reimbursement |

**Instant Brands LLC**                                    **Case Number:   23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|-------------------------------------------------------|-------|--------|--------------------|
| | 2/17/2023 | $210 | Out-of-Pocket Expense Reimbursement |
| | 2/17/2023 | $22,471 | Payroll |
| | 3/3/2023 | $22,471 | Payroll |
| | 3/15/2023 | $8,534 | PNC MasterCard Expense Reimbursement |
| | 3/17/2023 | $22,471 | Payroll |
| | 3/17/2023 | $1,560 | Out-of-Pocket Expense Reimbursement |
| | 3/31/2023 | $22,471 | Payroll |
| | 4/14/2023 | $22,471 | Payroll |
| | 4/17/2023 | $5,441 | PNC MasterCard Expense Reimbursement |
| | 4/28/2023 | $22,471 | Payroll |
| | 5/12/2023 | $22,471 | Payroll |
| | 5/15/2023 | $8,878 | PNC MasterCard Expense Reimbursement |
| | 5/19/2023 | $350,550 | Bonus |
| | 5/25/2023 | $350,550 | Bonus |
| | 5/25/2023 | $22,471 | Payroll |
| | 6/8/2023 | $44,942 | Payroll |
| **TOTAL BILL HESS** | | **$1,878,201** | |

**Instant Brands LLC**                                                          **Case Number:   23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.3 | CATHY LANDMAN<br>CHIEF LEGAL AND HUMAN RESOURCES OFFICER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 6/24/2022 | $16,207 | Payroll |
| | | 7/8/2022 | $16,207 | Payroll |
| | | 7/15/2022 | $11,384 | PNC MasterCard Expense Reimbursement |
| | | 7/22/2022 | $16,207 | Payroll |
| | | 8/5/2022 | $16,207 | Payroll |
| | | 8/15/2022 | $1,946 | PNC MasterCard Expense Reimbursement |
| | | 8/19/2022 | $16,207 | Payroll |
| | | 9/2/2022 | $16,207 | Payroll |
| | | 9/15/2022 | $13,574 | PNC MasterCard Expense Reimbursement |
| | | 9/16/2022 | $16,207 | Payroll |
| | | 9/30/2022 | $16,207 | Payroll |
| | | 10/14/2022 | $20 | Out-of-Pocket Expense Reimbursement |
| | | 10/14/2022 | $16,207 | Payroll |
| | | 10/17/2022 | $14,028 | PNC MasterCard Expense Reimbursement |
| | | 10/28/2022 | $16,207 | Payroll |
| | | 10/28/2022 | $252,826 | Bonus |
| | | 11/10/2022 | $16,207 | Payroll |
| | | 11/15/2022 | $23,112 | PNC MasterCard Expense Reimbursement |
| | | 11/25/2022 | $16,207 | Payroll |
| | | 12/9/2022 | $16,207 | Payroll |
| | | 12/9/2022 | $500 | Out-of-Pocket Expense Reimbursement |
| | | 12/15/2022 | $2,350 | PNC MasterCard Expense Reimbursement |
| | | 12/23/2022 | $3,371 | Out-of-Pocket Expense Reimbursement |
| | | 12/23/2022 | $16,207 | Payroll |
| | | 1/6/2023 | $2,746 | Out-of-Pocket Expense Reimbursement |
| | | 1/6/2023 | $16,207 | Payroll |
| | | 1/17/2023 | $3,399 | PNC MasterCard Expense Reimbursement |
| | | 1/20/2023 | $16,207 | Payroll |
| | | 2/3/2023 | $16,207 | Payroll |
| | | 2/3/2023 | $790 | Out-of-Pocket Expense Reimbursement |

**Instant Brands LLC**                                                 **Case Number:  23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 2/15/2023 | $30,696 | PNC MasterCard Expense Reimbursement |
| | 2/17/2023 | $990 | Out-of-Pocket Expense Reimbursement |
| | 2/17/2023 | $16,207 | Payroll |
| | 3/3/2023 | $500 | Out-of-Pocket Expense Reimbursement |
| | 3/3/2023 | $16,207 | Payroll |
| | 3/15/2023 | $2,606 | PNC MasterCard Expense Reimbursement |
| | 3/17/2023 | $16,207 | Payroll |
| | 3/31/2023 | $16,207 | Payroll |
| | 4/14/2023 | $16,207 | Payroll |
| | 4/17/2023 | $6,485 | PNC MasterCard Expense Reimbursement |
| | 4/28/2023 | $16,207 | Payroll |
| | 4/28/2023 | $73 | Out-of-Pocket Expense Reimbursement |
| | 5/12/2023 | $16,207 | Payroll |
| | 5/15/2023 | $5,112 | PNC MasterCard Expense Reimbursement |
| | 5/19/2023 | $189,619 | Bonus |
| | 5/25/2023 | $189,619 | Bonus |
| | 5/25/2023 | $16,207 | Payroll |
| | 6/8/2023 | $32,414 | Payroll |
| | 6/8/2023 | $41 | Out-of-Pocket Expense Reimbursement |
| **TOTAL CATHY LANDMAN** | | **$1,193,368** | |

**Instant Brands LLC**                                                    Case Number:   23-90715 (DRJ)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.4 | CORELLE BRANDS (SHANGHAI) CO.<br>NON-DEBTOR AFFILIATE<br>3025 HIGHLAND PKWY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | 7/8/2022 | $171,066 | Intercompany Payment |
| | | 7/8/2022 | $162,655 | Intercompany Payment |
| | | 9/1/2022 | $160,075 | Intercompany Payment |
| | | 9/1/2022 | $138,388 | Intercompany Payment |
| | | 10/20/2022 | $176,590 | Intercompany Payment |
| | | 10/20/2022 | $169,321 | Intercompany Payment |
| | | 12/7/2022 | $118,782 | Intercompany Payment |
| | | 2/10/2023 | $365,750 | Intercompany Payment |
| | | 4/14/2023 | $142,015 | Intercompany Payment |
| | **TOTAL CORELLE BRANDS (SHANGHAI) CO.** | | **$1,604,641** | |
| 4.5 | CORELLE BRANDS (SHANGHAI) CO., LTD. HANGZHOU BRANCH<br>NON-DEBTOR AFFILIATE<br>3025 HIGHLAND PKWY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | 6/30/2022 | $423,831 | Intercompany Payment |
| | | 6/30/2022 | $427,883 | Intercompany Payment |
| | | 7/26/2022 | $319,931 | Intercompany Payment |
| | | 8/18/2022 | $355,924 | Intercompany Payment |
| | | 9/20/2022 | $412,705 | Intercompany Payment |
| | | 10/4/2022 | $305,751 | Intercompany Payment |
| | | 10/25/2022 | $558,491 | Intercompany Payment |
| | | 12/20/2022 | $345,055 | Intercompany Payment |
| | | 1/30/2023 | $358,917 | Intercompany Payment |
| | | 3/14/2023 | $733,131 | Intercompany Payment |
| | **TOTAL CORELLE BRANDS (SHANGHAI) CO., LTD. HANGZHOU BRANCH** | | **$4,241,619** | |
| 4.6 | CORNELL CAPITAL LLC<br>MEMBER OF THE BOARD OF DIRECTORS<br>499 PARK AVE<br>NEW YORK, NY 10022 | 12/31/2022 | $66,524 | Director Fees and Expenses |
| | | 12/31/2022 | $33,477 | Director Fees and Expenses |
| | **TOTAL CORNELL CAPITAL LLC** | | **$100,001** | |

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.7 | DUBEL & ASSOCIATES, LLC<br>MEMBER OF THE BOARD OF DIRECTORS<br>PO BOX 535<br>COLTS NECK, NJ 07722 | 1/19/2023 | $30,968 | Director Fees and Expenses |
| | | 2/2/2023 | $36,019 | Director Fees and Expenses |
| | | 3/2/2023 | $35,000 | Director Fees and Expenses |
| | | 4/6/2023 | $35,000 | Director Fees and Expenses |
| | | 5/5/2023 | $35,000 | Director Fees and Expenses |
| | | 6/2/2023 | $35,147 | Director Fees and Expenses |
| | **TOTAL DUBEL & ASSOCIATES, LLC** | | **$207,134** | |
| 4.8 | INSTANT BRANDS INC.<br>DEBTOR AFFILIATE<br>3025 HIGHLAND PKWY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | 6/28/2022 | $30,000 | Intercompany Payment |
| | | 7/5/2022 | $250,000 | Intercompany Payment |
| | | 7/7/2022 | $200,000 | Intercompany Payment |
| | | 7/8/2022 | $4,000,000 | Intercompany Payment |
| | | 7/14/2022 | $1,299,969 | Intercompany Payment |
| | | 7/18/2022 | $2,000,000 | Intercompany Payment |
| | | 7/21/2022 | $1,000,000 | Intercompany Payment |
| | | 7/22/2022 | $2,000,000 | Intercompany Payment |
| | | 7/28/2022 | $2,000,000 | Intercompany Payment |
| | | 8/4/2022 | $2,000,000 | Intercompany Payment |
| | | 8/12/2022 | $4,000,000 | Intercompany Payment |
| | | 9/1/2022 | $600,000 | Intercompany Payment |
| | | 9/9/2022 | $500,000 | Intercompany Payment |
| | | 9/16/2022 | $2,500,000 | Intercompany Payment |
| | **TOTAL INSTANT BRANDS INC.** | | **$22,379,969** | |
| 4.9 | KEN WILKES<br>FORMER CEO, DIRECTOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 6/24/2022 | $160,000 | Director Fees and Expenses |
| | **TOTAL KEN WILKES** | | **$160,000** | |

**Instant Brands LLC**                                    Case Number:  23-90715 (DRJ)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.10  NICK HEWITT<br>CFO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 6/24/2022 | $19,514 | Payroll |
| | 7/8/2022 | $19,514 | Payroll |
| | 7/15/2022 | $10,000 | PNC MasterCard Expense Reimbursement |
| | 7/22/2022 | $19,514 | Payroll |
| | 8/5/2022 | $19,514 | Payroll |
| | 8/15/2022 | $3,814 | PNC MasterCard Expense Reimbursement |
| | 8/19/2022 | $19,514 | Payroll |
| | 9/2/2022 | $19,514 | Payroll |
| | 9/15/2022 | $30,127 | PNC MasterCard Expense Reimbursement |
| | 9/16/2022 | $19,514 | Payroll |
| | 9/30/2022 | $19,514 | Payroll |
| | 10/14/2022 | $19,514 | Payroll |
| | 10/17/2022 | $16,862 | PNC MasterCard Expense Reimbursement |
| | 10/28/2022 | $19,514 | Payroll |
| | 10/28/2022 | $484,312 | Bonus |
| | 10/28/2022 | $814 | Out-of-Pocket Expense Reimbursement |
| | 11/10/2022 | $686 | Out-of-Pocket Expense Reimbursement |
| | 11/10/2022 | $19,514 | Payroll |
| | 11/15/2022 | $22,223 | PNC MasterCard Expense Reimbursement |
| | 11/25/2022 | $19,514 | Payroll |
| | 12/9/2022 | $19,514 | Payroll |
| | 12/15/2022 | $9,224 | PNC MasterCard Expense Reimbursement |
| | 12/23/2022 | $19,514 | Payroll |
| | 1/6/2023 | $19,514 | Payroll |
| | 1/17/2023 | $3,347 | PNC MasterCard Expense Reimbursement |
| | 1/20/2023 | $19,514 | Payroll |
| | 2/3/2023 | $19,514 | Payroll |
| | 2/15/2023 | $30 | PNC MasterCard Expense Reimbursement |
| | 2/17/2023 | $19,514 | Payroll |
| | 3/3/2023 | $19,514 | Payroll |

**Instant Brands LLC**                                    **Case Number:   23-90715 (DRJ)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575 (this amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment).  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 3/3/2023 | $1,979 | Out-of-Pocket Expense Reimbursement |
| | 3/15/2023 | $25,482 | PNC MasterCard Expense Reimbursement |
| | 3/17/2023 | $19,514 | Payroll |
| | 3/31/2023 | $19,514 | Payroll |
| | 3/31/2023 | $1,278 | Out-of-Pocket Expense Reimbursement |
| | 4/14/2023 | $19,514 | Payroll |
| | 4/17/2023 | ($6,023) | PNC MasterCard Expense Reimbursement |
| | 4/28/2023 | $19,514 | Payroll |
| | 5/12/2023 | $19,514 | Payroll |
| | 5/15/2023 | $3,607 | PNC MasterCard Expense Reimbursement |
| | 5/19/2023 | $266,372 | Bonus |
| | 5/25/2023 | $19,514 | Payroll |
| | 5/25/2023 | $266,372 | Bonus |
| | 6/8/2023 | $710 | Out-of-Pocket Expense Reimbursement |
| | 6/8/2023 | $39,029 | Payroll |
| **TOTAL NICK HEWITT** | | **$1,668,105** | |

| | | | |
|---|---|---|---|
| **TOTAL** | | **$37,868,641** | |

**Instant Brands LLC**                                           **Case Number:   23-90715 (DRJ)**

| **Part 2:** | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 5.  Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.  Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date Action was Taken | Value of Property |
|---|---|---|---|
| 5.1    NONE | | | $0 |

| | TOTAL | $0 |
|---|---|---|

**Instant Brands LLC**                                                                  **Case Number:   23-90715 (DRJ)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 6.  Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|---|---|---|---|---|
| 6.1 NONE | | | | $0 |

|  |  | TOTAL | $0 |
|---|---|---|---|

**Instant Brands LLC**                                    **Case Number:   23-90715 (DRJ)**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7.1 | RIOS ELIZABETH AND MINOR PHOENIX RIOS 23-CA412 | PERSONAL INJURY | 5TH JUDICIAL CIRT, MARION COUNTY, FL NOT AVAILABLE | |
| 7.2 | DANIELE BYRNE V. INSTANT BRANDS 533-2022-02617 | ALLEGED EMPLOYMENT DISCRIMINATION AND RETALIATION CLAIMS | EEOC AND PENNSYLVANIA HUMAN RELATIONS COMMISSION NOT AVAILABLE | PENDING |
| 7.3 | *BARBER, JOSHUA 1:21-CV-02842-TWT | PERSONAL INJURY | USDC N.D. OF GEORGIA NOT AVAILABLE | CASE DISMISSED 3/3/23 |
| 7.4 | MOELLER, JEFF V. INSTANT BRANDS WC-CM-887792 | EMPLOYEE COMPENSATION | CALIFORNIA DEPARTMENT OF INDUSTRIAL RELATIONS NOT AVAILABLE | CONCLUDED |
| 7.5 | LLOYD, KATI PRE-LITIGATION | | ERDC [ENVIRONMENT, RESOURCES AND DEVELOPMENT COURT?] NOT AVAILABLE | PENDING |
| 7.3 | CORELLE BRANDS LLC V. ZURICH AMERICAN INSURANCE COMPANY 2021 CH 1177 | BUSINESS INTERRUPTION CLAIM | COOK COUNTY, ILLINOIS NOT AVAILABLE | PENDING |
| 7.7 | PENNINGTON, JOSEPH V. ALLSTATES REFRACTORY CONTRACTORS, LLC, CORELLE BRANDS LLC, INSTANT BRANDS HOLDINGS INC., AND CORNING INC. 2021-6477 | INDEMNIFICATION | COURT OF COMMON PLEASE, WASHINGTON COUNTY, PENNSYLVANIA NOT AVAILABLE | PENDING |
| 7.3 | RL INDUSTRIES 2022-0157-MTZ | TRADEMARK | CHANCERY IN STATE OF DELAWARE NOT AVAILABLE | PENDING |
| 7.3 | RESIGHT TORPERE-F01-606 | PATENT INFRINGEMENT | COMMISSION OF PATENTS- USPTO NOT AVAILABLE | PENDING |
| 7.10 | *RAMOS, ASHLEIGH NICOLE AS PARENT OF D.V., A MINOR 3:21-CV-00804 | PERSONAL INJURY | USDC M.D. (NASHVILLE) TENNESSEE NOT AVAILABLE | |
| 7.11 | GROENENBERG, ED CV-23-00000140-0000 | PERSONAL INJURY | ONTARIO SUPERIOR COURT OF JUSTICE NOT AVAILABLE | PENDING |
| 7.12 | DEREK SPADA V.  INSTANT BRANDS LLC FKA CORELLE BRANDS LLC FKA WORLD KITCHEN LLC 05-MC-02025 | ALLEGED EMPLOYMENT DISCRIMINATION AND RETALIATION CLAIMS | WESTERN DISTRICT OF PENNSYLVANIA NOT AVAILABLE | PENDING |
| 7.13 | SHEHZADI, AYMAN V. WAL-MART CANADA, INSTANT BRANDS INC., AND CORELLE BRANDS LLC SC 210000364 70000 | PERSONAL INJURY | ONTARIO SUPERIOR COURT NOT AVAILABLE | PENDING |

**Instant Brands LLC**                                                                                 **Case Number:   23-90715 (DRJ)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.14 MYERS, LIZELL<br>2022LA000798 | PERSONAL INJURY | CIRCUIT COURT OF THE 12TH JUDICIAL CIRCUIT ILLINOIS, WILL COUNTY<br>NOT AVAILABLE | |
| 7.15 MCDERMOTT, MARK<br>PRE-LITIGATION | | NOT AVAILABLE | PENDING |
| 7.16 MOON, ELIZABETH<br>2277CV00626-B | PERSONAL INJURY | MASSACHUSETTS SUPERIOR COURT<br>NOT AVAILABLE | PENDING |
| 7.17 RODRIGUEZ, KATHERINE RENEE<br>1:22-CV-1151 | PERSONAL INJURY | NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION<br>NOT AVAILABLE | PENDING |
| 7.18 ROMANISH, KIMBERLY & ROBERT<br>22CI01363- COMPLAINT NEVER FILED, WRIT OF SUMMONS ONLY FILING | PERSONAL INJURY | COURT OF COMMON PLEAS, WESTMORELAND COUNTY, PENNSYLVANIA<br>NOT AVAILABLE | PENDING |
| 7.19 SILVA, NANCY L.<br>PRE-LITIGATION | PERSONAL INJURY | NOT AVAILABLE | PENDING |
| 7.20 *SNYDER, S.P. (A MINOR)-LINDIE SNYDER (MOTHER)<br>4:19-CV-212 (CDL) | PERSONAL INJURY | USDC, MIDDLE DIST. OF GEORGIA<br>NOT AVAILABLE | CASE DISMISSED 1/4/23 |
| 7.21 *STAYROOK, SUSAN<br>3:20-CV-00249-KRG | PERSONAL INJURY | USDC, W.D. PENNSYLVANIA<br>NOT AVAILABLE | CASE DISMISSED 8/3/2022 |
| 7.22 BARNETT, MELISSA<br>PRE-LITIGATION CLAIM | PERSONAL INJURY | NOT AVAILABLE | CONCLUDED |
| 7.23 MASTROMARINO, TRACY<br>PRE-LITIGATION CLAIM | PERSONAL INJURY | NOT AVAILABLE | PENDING |
| 7.24 FULKER, CHARLES<br>PENDING SERVICE OF COMPLAINT-NOT SERVED BY 7/28/23- CASE SUBJECT TO DISMISSAL (SERVICE REQUIRED BY 7/21/23) | PERSONAL INJURY | NOT AVAILABLE | SUBJECT TO DISMISSAL FOR LACK OF SERVICE-SERVICE REQUIRED BY 7/21/23 |
| 7.25 COLES, REGINA AND TONY<br>:23-CV-02045-Y% | PERSONAL INJURY | WESTERN DIST, TN<br>NOT AVAILABLE | |
| 7.26 SATTERWHITE, ELISHA<br>1:23-CV-641 | PERSONAL INJURY | N.D. IL<br>NOT AVAILABLE | |
| 7.27 ANDRYCHOSKA-KLOSEK, MARTA & KK<br>3:22-CV-01897-MCC | PERSONAL INJURY | USDC FOR THE MIDDLE DISTRICT OF PENNSYLVANIA<br>NOT AVAILABLE | |
| 7.28 ANENBERG, AMBER<br>2023L003273 | PERSONAL INJURY | COOK COUNTY, IL CIRCUIT COURT<br>NOT AVAILABLE | |

**Instant Brands LLC**                                                        Case Number:   23-90715 (DRJ)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.29 BADDERS, DEVIN<br>4:23-CV-286-BRW | PERSONAL INJURY | USDC EASTERN DISTRICT OF ARKANSAS, CENTRAL DIV<br>NOT AVAILABLE | |
| 7.30 BRAY, JATON<br>2023L003358 | PERSONAL INJURY | COOK COUNTY, IL CIRCUIT COURT<br>NOT AVAILABLE | |
| 7.31 COOPER, WATSON ELLA<br>PRE-LITIGATION | PERSONAL INJURY | JEFFERSON, AL<br>NOT AVAILABLE | |
| 7.32 EASLEY, ANGIE<br>2:23-CV-42-JB-M | PERSONAL INJURY | USDC FOR THE SOUTHERN DISTRICT OF ALABAMA, NORTHERN DIVISION<br>NOT AVAILABLE | |
| 7.33 SPANGENBERG V. WORLD KITCHEN LLC<br>CASE NO. 10223502 | ALLEGED EMPLOYMENT DISCRIMINATION AND RETALIATION CLAIMS | NEW YORK STATE DIVISION OF HUMAN RIGHTS<br>NOT AVAILABLE | PENDING |
| 7.34 HADNOT, MYLASIA<br>PRE-LITIGATION | PERSONAL INJURY | NOT AVAILABLE | |
| 7.35 KOVALEV, SERGEI<br>2201000724 | PERSONAL INJURY | COURT OF COMMON PLEAS, PHILADELPHIA COUNTY, PENNSYLVANIA<br>NOT AVAILABLE | PENDING |
| 7.36 LEE, UNIQUE<br>2023L002962 | PERSONAL INJURY | CIRCUIT COURT OF COOK COUNTY, STATE OF ILLINOIS COUNTY DEPARTMENT, LAW DIVISION<br>NOT AVAILABLE | |
| 7.37 LEWIS, JEFFERY FRANK<br>7:23-CV-00320-LSC | PERSONAL INJURY | USDC FOR THE NORTHERN DISTRICT OF ALABAMA, WESTERN DIVISION<br>NOT AVAILABLE | |
| 7.38 LITTLE, JESSICA<br>PRE-LITIGATION | PERSONAL INJURY | NOT AVAILABLE | |
| 7.39 DEVANE V. INSTANT BRANDS LLC<br>CASE NO.: 22-CV-4900 | CLASS ACTION | NORTHERN DISTRICT OF ILLINOIS<br>NOT AVAILABLE | PENDING |
| 7.40 HAVENS, ET AL. V. INSTANT BRANDS INC. & INSTANT BRANDS LLC<br>CASE NO: 22-CV-02909 | CLASS ACTION | NORTHERN DISTRICT OF ILLINOIS<br>NOT AVAILABLE | PENDING |
| 7.41 JENKINS V. INSTANT BRANDS LLC<br>CASE NO: 23-CV-00320 | CLASS ACTION | DISTRICT OF MARYLAND<br>NOT AVAILABLE | PENDING |

**Instant Brands LLC**                                                    Case Number:   23-90715 (DRJ)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.42  ZACHARY V. INSTANT BRANDS LLC CASE NO.: 23-CV-730 | CLASS ACTION | SOUTHERN DISTRICT OF NEW YORK NOT AVAILABLE | CONCLUDED |
| 7.43  JACKLYNN NICHOLS VS. SECURITAS SECURITY SERVICES USA, INC AND INSTANT BRANDS LLC, ET AL E2022 - 0864CV | ALLEGED EMPLOYMENT DISCRIMINATION AND RETALIATION CLAIMS | NEW YORK SUPREME COURT NOT AVAILABLE | PENDING |
| 7.44  MERKT, COURTNEY C23-00272 | PERSONAL INJURY | SUPERIOR COURT OF CA, COUNTY OF CONTRA COSTA NOT AVAILABLE | |
| 7.45  KARIM, KHADIJA 1:23-CV-01957 | PERSONAL INJURY | USDC OF NORTHERN DISTRICT OF ILLINOIS, EASTERN DIVISION NOT AVAILABLE | |
| 7.46  BERRIOS, SETH 2022L010257 | PERSONAL INJURY | COOK COUNTY, IL CIRCUIT COURT NOT AVAILABLE | |
| 7.47  *LOCKLEAR, TAYLOR 1:21-CV-00946-CCE-JLW | PERSONAL INJURY | USDC, M.D. NORTH CAROLINA NOT AVAILABLE | CASE DISMISSED 8/18/22 |
| 7.48  FRASE, STACI 2:22CV2762 | PERSONAL INJURY | W.D. TN MEMPHIS DIV. NOT AVAILABLE | |
| 7.49  DALEY, TISHA 1:23-CV-00006-JRS-MJD | PERSONAL INJURY | S.D. INDIANA NOT AVAILABLE | |
| 7.50  *ALLARD, CAROLYN RUTH 8:22-CV-01390-WFJ-TGW | PERSONAL INJURY | USDC M.D. OF FLORIDA (TAMPA) NOT AVAILABLE | |
| 7.51  GAINES, TIERA 1:22-CV-6151 | PERSONAL INJURY | N.D. IL NOT AVAILABLE | |
| 7.52  HESS, CLINT 1:22CV238 | PERSONAL INJURY | N.D. IN FORT WAYNE DIV. NOT AVAILABLE | |
| 7.53  MAGALLON, SUSANA 5:22-CV-1260 | PERSONAL INJURY | W.D. TEXAS SAN ANTONIO DIV. NOT AVAILABLE | |
| 7.54  PATTON, AMANDA 5:22-CV-04644-JLS | PERSONAL INJURY | E.D. PA NOT AVAILABLE | |
| 7.55  ULLOA, OTNIEL | PERSONAL INJURY | E.D. TN NORTHEASTERN DIV NOT AVAILABLE | |
| 7.56  BURGESS, KEYOLONDA 1:23-CV-458 | PERSONAL INJURY | N.D. IL NOT AVAILABLE | |
| 7.57  SUMMERS, JOSHUA LEE 1:23-CV-0003-RLY-TAB | PERSONAL INJURY | S.D. INDIANA NOT AVAILABLE | |

**Instant Brands LLC**                                        Case Number:   23-90715 (DRJ)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7.58 | BRENNAN, ABIGAIL 3:22-CV-7468 | PERSONAL INJURY | USDC NJ NOT AVAILABLE | |
| 7.59 | EDUN, FEROZE 1:22-CV-05800-HG | PERSONAL INJURY | E.D. NY NOT AVAILABLE | CASE DISMISSED |
| 7.30 | *WRIGHT, JOHNNIE REDMOND 2:21-CV-01496-MHH | PERSONAL INJURY | USDC  N.D. ALABAMA, S.D. NOT AVAILABLE | CASE DISMISSED 3/16/23 |
| 7.31 | MCGEE, DELIA ANN 2:23-CV-00321-NAD | PERSONAL INJURY | USDC FOR THE NORTHERN DISTRICT OF ALABAMA, SOUTHERN DIVISION NOT AVAILABLE | |
| 7.32 | *SCUDIERI, RUTH 2:22-CV-01732-SVW-PLA | PERSONAL INJURY | USDC, CD OF CALIFORNIA NOT AVAILABLE | CASE DISMISSED 10/3/22 |
| 7.33 | NELSON, CARRIE 1:23-CV-00361-JRR | PERSONAL INJURY | USDC FOR THE DISTRICT OF MARYLAND, NORTHERN DIVISION NOT AVAILABLE | |
| 7.34 | PEREZ, KALEIGH PRE-LITIGATION | PERSONAL INJURY | NOT AVAILABLE | |
| 7.35 | RUSH, TERRELL 2023LA000432 | PERSONAL INJURY | CIRCUIT COURT OF THE 18TH JUDICIAL CIRCUIT CT IL, DUPAGE CTY NOT AVAILABLE | |
| 7.36 | WILDER, SUZETTE 1:23-CV-1964 | PERSONAL INJURY | USDC FOR THE  NORTHERN OF DISTRICT OF ILLINOIS, EASTERN DIVISION NOT AVAILABLE | |
| 7.37 | WILLIAMS, NAJAE PRE-LITIGATION | PERSONAL INJURY | NOT AVAILABLE | |
| 7.38 | WALKER, KEONE JU'CORY 3:22-CV-02620-D | PERSONAL INJURY | N.D. TX DALLAS DIV NOT AVAILABLE | |
| 7.39 | *DRAYTON, ROSALINA 2:22-CV-01409-DSF-JPR | PERSONAL INJURY | USDC, CD OF CALIFORNIA NOT AVAILABLE | |
| 7.70 | WOLCOTT, GABRIELLE 3:23-CV-05273-MLP | PERSONAL INJURY | USDC FOR THE WESTERN DISTRICT OF WASHINGTON, AT TACOMA NOT AVAILABLE | |
| 7.71 | ZACHARY V. INSTANT BRANDS LLC CASE NO.: 23-CV-730 | ALLEGED EMPLOYMENT PRACTICE CLAIMS | SOUTHERN DISTRICT OF NEW YORK NOT AVAILABLE | PENDING |
| 7.72 | N.G. A MINOR, BY AND THROUGH BRITTANY GONZALEZ, N.G.'S PARENT AND NATURAL GUARDIAN 2:21-CV-754-CCW | PERSONAL INJURY | USDC, WESTERN DISTRICT OF PA NOT AVAILABLE | |

**Instant Brands LLC**                                              **Case Number:   23-90715 (DRJ)**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7.73 | LYNN M. THOMAS V. CORELLE BRANDS LLC CASE NO.10212386 | ALLEGED EMPLOYMENT DISCRIMINATION AND RETALIATION CLAIMS | NEW YORK STATE DIVISION OF HUMAN RIGHTS NOT AVAILABLE | PENDING |
| 7.74 | CLANTON, JILLIAN ELIZABETH 3:21-CV-08757-LB | PERSONAL INJURY | USDC N.D. OF CALIFORNIA NOT AVAILABLE | CASE DISMISSED 12/16/22 |
| 7.75 | *CUMMINGS, MOLLY 3:21-CV-00202-KRG | PERSONAL INJURY | USDC W.D. OF PENNSYLVANIA NOT AVAILABLE | CASE DISMISSED 2/1/23 |
| 7.76 | TRINH, MAI 2:21-CV-20192-ES-CLW | PERSONAL INJURY | USDC, DISTRICT OF NEW JERSEY NOT AVAILABLE | |
| 7.77 | PIPPIN, MARY 1:21-CV-03083-NYW | PERSONAL INJURY | USDC, COLORADO NOT AVAILABLE | STIPULATION FILED 7/8/2022 |
| 7.78 | BENITES, SAM 21STCV44229 | PERSONAL INJURY | CALIFORNIA NOT AVAILABLE | |
| 7.79 | COX, APRIL 9:22CV47 | PERSONAL INJURY | E.D. TX NOT AVAILABLE | |
| 7.30 | BOLTON, JENNIFER 6:22-CV-00227-ADA | PERSONAL INJURY | USDC, W.D. OF TEXAS, WACO DIV NOT AVAILABLE | CASE DISMISSED 6/8/23 |
| 7.31 | *MULVAINE, ERIC 1:22-CV-00202-HYJ-SJB | PERSONAL INJURY | USDC, W.D. OF MICHIGAN SOUTHERN DIVISION NOT AVAILABLE | PENDING |
| 7.32 | *BALDERAS CHRISTIE 5:22-CV-00877 | PERSONAL INJURY | USDC FOR C.D. OF CALIFORNIA NOT AVAILABLE | |
| 7.33 | MORRIS, BRENDA 2:22-CV-02108-ALM-KAJ | PERSONAL INJURY | USDC FOR S.D. OF OHIO NOT AVAILABLE | |
| 7.34 | ROBINSON, TIMYA 1:23-CV-1502 | PERSONAL INJURY | NORTHER DISTRICT OF IL, EASTERN DIV. NOT AVAILABLE | |
| 7.35 | JONES, KATINA & KIERRA 2:21-CV-02218-LMA-KWR | PERSONAL INJURY | USDC, E.D. OF LOUISIANA NOT AVAILABLE | CASE DISMISSED |
| 7.36 | HANH, KERRY 2022CA002231 | PERSONAL INJURY | CIRCUIT COURT OF 12TH JUDICIAL COURT, SARASOTA, FL NOT AVAILABLE | |
| 7.37 | CANTRELLE, DAVID 2:22-CV-00389 S(2) | PERSONAL INJURY | USDC NEW ORLEANS DIST. OF EASTERN DISTRICT OF LOUISIANA NOT AVAILABLE | |
| 7.38 | ORASCO, KATHLEEN 2022L002926 | PERSONAL INJURY | CIRCUIT COURT OF COOK COUNTY, STATE OF ILLINOIS COUNTY NOT AVAILABLE | |

**Instant Brands LLC**

**Case Number:   23-90715 (DRJ)**

<table>
<tr><td style="background:black;color:white">**Part 3:**</td><td>**Legal Actions or Assignments**</td></tr>
</table>

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.39 *RIGGS, RICHARD<br>6:22-CV-00428-ACA | PERSONAL INJURY | N.D. ALABAMA<br>NOT AVAILABLE | |
| 7.30 FONG, LENA<br>PRE-LITIGATION: TOLLING<br>AGREEMENT EXPIRES 9/30/22 | PERSONAL INJURY | CALIFORNIA<br>NOT AVAILABLE | |
| 7.31 DURHAM, AMBER<br>2:21-CV-5417-JMY | PERSONAL INJURY | USDC, PENNSYLVANIA EASTERN<br>NOT AVAILABLE | CASE DISMISSED 3/31/23 |

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**8.  Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|------------------------------|------------------------|-----------------------|------|-------------------------|-------|
| 8.1   NONE | | | | | |

**Instant Brands LLC**                                             **Case Number:   23-90715 (DRJ)**

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.1 | FALLOWFIELD TOWNSHIP FIRE DEPT<br>1660 ROUTE 481<br>CHARLEROI, PA 15022 | | DONATION | 9/30/2021  -  1/31/2023 | $3,000 |
| 9.2 | SOCIAL WORKS<br>1811 W. NORTH AVE<br>ATTN: JUSTIN CUNNINGHAM & ESSENCE SMITH<br>CHICAGO, IL 60622 | | DONATION | 12/16/2022  -  12/16/2022 | $22,801 |
| 9.3 | CAL'S ALL STAR ANGEL FOUNDATION<br>2422 WEST MAIN ST UNIT 3B<br>CHARLES, IL 60175 | | DONATION | 8/26/2021  -  2/24/2022 | $28,500 |
| 9.4 | CHARLEROI FIRE DEPARTMENT<br>328 FALLOWFIELD AVE<br>CHARLEROI, PA 15022 | | DONATION | 9/30/2021  -  1/31/2023 | $3,000 |
| 9.5 | FIRST NATIONS HEALTH AUTHORITY<br>501-100 PARK ROYAL SOUTH<br>WEST VANCOUVER, BC V7T 1A2 | | SPONSORSHIP /<br>DONATION | 4/30/2023  -  4/30/2023 | $1,200 |
| 9.6 | NORTH CHARLEROI FIRE DEPT<br>550 ISABELLA AVE<br>CHARLEROI, PA 15022 | | DONATION | 9/30/2021  -  1/31/2023 | $3,000 |
| 9.7 | MON VALLEY REGIONAL CHAMBER OF<br>COMMERCE<br>ONE CHAMBER PLAZA<br>CHARLEROI, PA 15022 | | SPONSORSHIP /<br>DONATION | 5/31/2022  -  1/31/2023 | $1,550 |
| 9.8 | WINTHROP, WASHINGTON<br>WINTHROP, WA 98862 | | AIR PURIFIER<br>PRODUCT<br>DONATION DUE TO<br>FIRES | 8/31/2021  -  8/31/2021 | $292,315 |

**Instant Brands LLC**                                                       Case Number:   23-90715 (DRJ)

| Part 5: | Certain Losses |
|---|---|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
|  |  | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* |  |  |
| 10.1    NONE |  |  |  | Undetermined |

                                                                 **TOTAL**    **Undetermined**

**Instant Brands LLC**                                                                                    **Case Number:   23-90715 (DRJ)**

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.1  ALIXPARTNERS, LLC 2000 TOWN CENTER; SUITE 2400 SOUTHFIELD, MI 48075 | | | | 6/9/2023 | $818,500 |
| 11.2  ALIXPARTNERS, LLC 2000 TOWN CENTER; SUITE 2400 SOUTHFIELD, MI 48075 | | | | 5/26/2023 | $730,536 |
| 11.3  ALIXPARTNERS, LLC 2000 TOWN CENTER; SUITE 2400 SOUTHFIELD, MI 48075 | | | | 5/12/2023 | $400,000 |
| 11.4  ANKURA INTERMEDIATE HOLDINGS, LP 2000 K STREET NW, 12TH FLOOR WASHINGTON, DC 20006 | | | | 6/9/2023 | $315,158 |
| 11.5  ANKURA INTERMEDIATE HOLDINGS, LP 2000 K STREET NW, 12TH FLOOR WASHINGTON, DC 20006 | | | | 1/19/2023 | $46,258 |
| 11.6  ANKURA INTERMEDIATE HOLDINGS, LP 2000 K STREET NW, 12TH FLOOR WASHINGTON, DC 20006 | | | | 6/8/2023 | $6,500 |

**Instant Brands LLC**                                                                    **Case Number:   23-90715 (DRJ)**

| Part 6: | Certain Payments or Transfers |
| --- | --- |

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
| --- | --- | --- | --- | --- | --- |
| 11.7  DAVIS POLK & WARDWELL LLP<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | | | | 6/9/2023 | $599,885 |
| 11.8  DAVIS POLK & WARDWELL LLP<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | | | | 6/8/2023 | $1,405,330 |
| 11.9  DAVIS POLK & WARDWELL LLP<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | | | | 5/26/2023 | $495,719 |
| 11.10  DAVIS POLK & WARDWELL LLP<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | | | | 5/15/2023 | $2,600,000 |
| 11.11  DAVIS POLK & WARDWELL LLP<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | | | | 5/12/2023 | $1,000,000 |
| 11.12  DAVIS POLK & WARDWELL LLP<br>450 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | | | | 3/15/2023 | $887,138 |

**Instant Brands LLC**                                                                 **Case Number:   23-90715 (DRJ)**

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.13  EPIQ SYSTEMS ACQUISITION INC<br>777 THIRD AVE 12TH FLOOR<br>NEW YORK, NY 10017 | | | | 6/8/2023 | $25,000 |
| 11.14  EPIQ SYSTEMS ACQUISITION INC<br>777 THIRD AVE 12TH FLOOR<br>NEW YORK, NY 10017 | | | | 6/9/2023 | $15,000 |
| 11.15  FTI CONSULTING<br>622 THIRD AVENUE; 31ST FLOOR<br>NEW YORK, NY 10017 | | | | 6/9/2023 | $250,000 |
| 11.16  GUGGENHEIM SECURITIES, LLC<br>330 MADISON AVENUE, 18TH FLOOR<br>NEW YORK, NY 10017 | | | | 6/8/2023 | $177,233 |
| 11.17  GUGGENHEIM SECURITIES, LLC<br>330 MADISON AVENUE, 18TH FLOOR<br>NEW YORK, NY 10017 | | | | 5/12/2023 | $690,836 |
| 11.18  HAYNES AND BOONE, LLP<br>2323 VICTORY AVE., SUITE 700<br>DALLAS, TX 75219 | | | | 6/8/2023 | $315,000 |

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| Part 6: | Certain Payments or Transfers |
| --- | --- |

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
| --- | --- | --- | --- | --- | --- |
| 11.19  J. FRANK ASSOCIATES, LLC<br>622 THIRD AVENUE, 36TH FLOOR<br>NEW YORK, NY 10017 | | | | 6/9/2023 | $50,000 |
| 11.20  J. FRANK ASSOCIATES, LLC<br>622 THIRD AVENUE, 36TH FLOOR<br>NEW YORK, NY 10017 | | | | 6/8/2023 | $200,000 |
| 11.21  J. FRANK ASSOCIATES, LLC<br>622 THIRD AVENUE, 36TH FLOOR<br>NEW YORK, NY 10017 | | | | 5/12/2023 | $100,000 |
| 11.22  MOELIS & COMPANY GROUP LP<br>399 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10022 | | | | 6/8/2023 | $126,633 |
| 11.23  MOELIS & COMPANY GROUP LP<br>399 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10022 | | | | 5/12/2023 | $384,677 |
| 11.24  ROPES & GRAY, LLP<br>800 BOYLSTON STREET - PRUDENTIAL TO<br>BOSTON, MA 2199 | | | | 5/11/2023 | $394,463 |

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.25  ROPES & GRAY, LLP<br>800 BOYLSTON STREET - PRUDENTIAL TO<br>BOSTON, MA 2199 | | | | 3/1/2023 | $200,000 |
| 11.26  ROPES & GRAY, LLP<br>800 BOYLSTON STREET - PRUDENTIAL TO<br>BOSTON, MA 2199 | | | | 5/30/2023 | $49,575 |
| 11.27  ROPES & GRAY, LLP<br>800 BOYLSTON STREET - PRUDENTIAL TO<br>BOSTON, MA 2199 | | | | 6/8/2023 | $393,697 |
| 11.28  ROPES & GRAY, LLP<br>800 BOYLSTON STREET - PRUDENTIAL TO<br>BOSTON, MA 2199 | | | | 6/9/2023 | $530,878 |
| 11.29  STIKEMAN ELLIOTT LLP<br>1155 RENE LEVESQUE WEST<br>MONTREAL, QC H3B 3ZR<br>CANADA | | | | 6/8/2023 | $56,250 |
| 11.30  WILLIS TOWERS WATSON US LLC<br>71 S. WACKER DR.<br>CHICAGO, IL 60606-3414 | | | | 6/9/2023 | $70,000 |

**Instant Brands LLC**                                                                          **Case Number:   23-90715 (DRJ)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|

**Instant Brands LLC**                                    **Case Number:   23-90715 (DRJ)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of Trust or Device | Trustee | Describe any Property Transferred | Dates Transfers were Made | Total Amount / Value |
|-------------------------|---------|-----------------------------------|---------------------------|----------------------|
| 12.1    NONE            |         |                                   |                           | $0                   |

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| **Part 6:** | Certain Payments or Transfers |
|---|---|

### 13.  Transfers not already listed on this statement

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.  Include both outright transfers and transfers made as security.  Do not include gifts or transfers previously listed on this statement.

☑ None

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|
| 13. 1   NONE | | | $0 |

|  | **TOTAL** | **$0** |
|---|---|---|

Instant Brands LLC                                           Case Number:   23-90715 (DRJ)

| **Part 7:** | **Previous Locations** |

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | Dates of Occupancy | | |
|---|---|---|---|---|
| 14.1 | CORPORATE OFFICE, 9525 W. BRYN MAWR AVE., SUITE 300, ROSEMONT, IL 60018 | From: _____ | To: | 1/1/2021 |
| 14.2 | STORE 101 - NAGS HEAD, NC, 7100 S. CROATAN HIGHWAY, NAGS HEAD, NC 27959 | From: _____ | To: | 5/31/2021 |
| 14.3 | STORE 106 - NORTH BEND, WA, 421 SOUTH FORK AVENUE SW, NORTH BEND, WA 98045 | From: _____ | To: | 1/31/2021 |
| 14.4 | STORE 107 - FOLEY, AL, 2601 SOUTH MCKENZIE STREET, FOLEY, AL 36535 | From: _____ | To: | 8/31/2020 |
| 14.5 | STORE 113 - GILROY, CA, 8375 ARROYO CIRCLE, GILROY, CA 95020 | From: _____ | To: | 10/31/2021 |
| 14.3 | STORE 119 - WILLIAMSBURG, VA, 5715-67 RICHMOND RD., WILLIAMSBURG, VA 23188 | From: _____ | To: | 1/31/2021 |
| 14.7 | STORE 123 - JACKSON, NJ, 537 MONMOUTH ROAD, JACKSON, NJ 08527 | From: _____ | To: | 1/31/2021 |
| 14.3 | STORE 132 - GURNEE, IL, 6170 GRAND AVENUE, GURNEE, IL 60031 | From: _____ | To: | 1/31/2021 |
| 14.3 | STORE 146 - WOODSIDE, NY, 6201 NORTHERN BLVD, WOODSIDE, NY 11377 | From: _____ | To: | 9/30/2020 |
| 14.10 | STORE 177 - WATERLOO, NY, 655 ROUTE 318, WATERLOO, NY 13165 | From: _____ | To: | 4/30/2021 |
| 14.11 | STORE 180 - MILPITAS, CA, 447 GREAT MALL DRIVE, MILPITAS, CA 95035 | From: _____ | To: | 1/31/2021 |
| 14.12 | STORE 205 - HOWELL,MI, 1475 NORTH BURKHART ROAD, HOWELL, MI 48855 | From: _____ | To: | 11/30/2021 |
| 14.13 | STORE 246 - PLEASANT PRAIRIE, WI, 11601 108TH STREET, PLEASANT PRAIRIE, WI 53158-1705 | From: _____ | To: | 7/31/2021 |
| 14.14 | STORE 26 - LANCASTER, PA, 35 S. WILLOWDALE DRIVE, LANCASTER, PA 17602 | From: _____ | To: | 7/31/2021 |

**Instant Brands LLC**                                        Case Number:   23-90715 (DRJ)

| Part 7: | Previous Locations |
|---------|--------------------|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | Dates of Occupancy | | |
|---------|--|-------------------|--|--|
| 14.15 | STORE 261 - WOODBURN, OR, 1001 ARNEY ROAD, WOODBURN, OR 97071 | From: | To: | 1/31/2021 |
| 14.16 | STORE 264 - FREEPORT, ME, ONE FREEPORT VILLAGE STATION, FREEPORT, ME 04032 | From: | To: | 5/31/2021 |
| 14.17 | STORE 266 - HANOVER, MD, 7000 ARUNDEL MILLS CIRCLE, HANOVER, MD 21076 | From: | To: | 7/31/2021 |
| 14.18 | STORE 268 - ONTARIO, CA, ONE MILLS CIRCLE, ONTARIO, CA 91764 | From: | To: | 8/31/2021 |
| 14.19 | STORE 269 - BETHLEHEM, PA, 77 SANDS BLVD, BETHLEHEM, PA 18015 | From: | To: | 2/28/2022 |
| 14.20 | STORE 283 - BYRON CENTER, MI, 350 84TH STREET SW, BYRON CENTER, MI 49315 | From: | To: | 7/31/2020 |
| 14.21 | STORE 284 - SUNBURY, OH, 400 S. WILSON ROAD, SUNBURY, OH 43074 | From: | To: | 6/30/2021 |
| 14.22 | STORE 32 - BIRCH RUN, MI, 12245 S. BEYER ROAD, BIRCH RUN, MI 48415 | From: | To: | 12/31/2021 |
| 14.23 | STORE 50 - CORNING, NY, 114 PINE ST., CORNING, NY 14831 | From: | To: | 7/31/2021 |
| 14.24 | STORE 63 - REHOBOTH BEACH, DE, 36706 BAYSIDE OUTLET DRIVE, REHOBOTH BEACH, DE 19971 | From: | To: | 4/30/2021 |
| 14.25 | STORE 882 - PICKERING, ON, 1755 PICKERING PARKWAY, PICKERING, ON L1V 6K5 | From: | To: | 9/30/2021 |
| 14.26 | STORE 889 - MISSISSAUGA, ON, 905 BRITANNIA ROAD WEST, MISSISSAUGA, ON L5V 2X8 | From: | To: | 3/14/2021 |
| 14.27 | STORE 97 - ST. AUGUSTINE, FL, 2700 STATE ROAD 16, ST. AUGUSTINE, FL 32092 | From: | To: | 4/22/2021 |

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| Part 7: | Previous Locations |
| --- | --- |

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy |
| --- | --- |
| | |

**Instant Brands LLC**                                           Case Number:   23-90715 (DRJ)

| **Part 8:** | Health Care Bankruptcies |

### 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider. | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---|---|---|---|---|
| 15.1    NONE | | | | ☐ Electronic<br>☐ Paper |

**Instant Brands LLC**                                                          **Case Number:   23-90715 (DRJ)**

---

| Part 9: | Personally Identifiable Information |
|---------|-------------------------------------|

---

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.        Shipping information, email addresses, phone numbers

    Does the debtor have a privacy policy about that information?

    ☐ No

    ☑ Yes

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| **Part 9:** | **Personally Identifiable Information** |

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☑ Yes.  Fill in below:

Describe:   Instant Brands Pension Plan                    EIN:   16-1403318

Has the plan been terminated?

☑ No
☐ Yes

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☑ Yes.  Fill in below:

Describe:   Instant Brands Retirement Income Plan            EIN:   16-1403318

Has the plan been terminated?

☑ No
☐ Yes

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18.1  1ST NATIONAL BANK/ANNE ARBOR BANK<br>101 EAST GRAND RIVER<br>HOWELL, MI 48844 | 5762 | RETAIL STORE ACCOUNT | 3/15/2023 | $0 |
| 18.2  COMMUNITY BANK N.A.<br>150 W. MARKET<br>CORNING, NY 14830 | 9444 | RETAIL STORE ACCOUNT | 11/22/2022 | $0 |
| 18.3  FIVE STAR BANK<br>2 SENECA STREET<br>GENEVA, NY 14456 | 9133 | RETAIL STORE ACCOUNT | 3/15/2023 | $0 |
| 18.4  TD BANK<br>730 US RTE 1<br>YARMOUTH, ME 04096 | 4967 | RETAIL STORE ACCOUNT | 3/22/2023 | $0 |

**Instant Brands LLC**                                                                 **Case Number:   23-90715 (DRJ)**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|
| 19. 1   NONE | | | ☐ No<br>☐ Yes |

**Instant Brands LLC**                                                                   **Case Number:   23-90715 (DRJ)**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| 20. 1   PUBLIC STORAGE<br>2399 S. FINLEY ROAD<br>LOMBARD, IL | PAULA RAMADAN | 3025 HIGHLAND PARKWAY SUITE 700 DOWNERS GROVE, IL 60515 | FURNITURE | ☑ No<br>☐ Yes |

**Instant Brands LLC**                                          Case Number:   23-90715 (DRJ)

| **Part 11:** | **Property the Debtor Holds or Controls That the Debtor Does Not Own** |
|---|---|

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|
| 21.1   NONE | | | |

**Instant Brands LLC**                                      **Case Number:   23-90715 (DRJ)**

| **Part 12:** | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No
☑ Yes. Provide details below.

| | Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|---|
| 22. 1 | WORLD KITCHEN, INC. (EPA ID#: OHD 045 205 424) AND AMERICAN HOME PRODUCTS CORPORATION RCRA-05-2002-0010 | US ENVIRONMENTAL PROTECTION AGENCY 77 WEST JACKSON BLVD CHICAGO, IL 60604 USA | ADMINSISTRATIVE ORDER ON CONSENT REGARDING REMEDIATION OF PROPERTY | CONCLUDED |

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| Part 12: | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 23. 1   NONE | | | |

Instant Brands LLC                                                                    Case Number:   23-90715 (DRJ)

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the followig definitions apply:

- ■ Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- ■ Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- ■ Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☐ No
☑ Yes. Provide details below.

| | Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- | --- |
| 24.1 | CHARLEROI PLANT<br>100 EIGHTH STREET<br>CHARLEROI, PA 15022 | PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECTION (PADEP)<br>25 TECHNOLOGY DRIVE<br>CALIFORNIA, TECHNOLOGY PARK<br>COAL CENTER, PA 15423 | 40 CFR 302 EPA'S CERCLA REGULATION CONCERNING REPORTING REQUIREMENTS FOR THE RELEASE OF HAZARDOUS MATERIALS EXCEEDING THEIR CORRESPONDING REPORTABLE QUANTITY (RQ). | 8/23/2013 |

**Instant Brands LLC**                                            **Case Number:   23-90715 (DRJ)**

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 25. Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number | Dates Business Existed |
|---|---|---|---|
| | | *Do not include SSN or ITIN* | |
| 25.1   See Table | | | |

Instant Brands Acquisition Holdings Inc.
SOFA 25
Organization Structure

| Legal Entity Name | Parent | Federal Tax ID No | Debtor/Non-Debtor | Location |
|---|---|---|---|---|
| Instant Brands Acquisition Holdings Inc. | Various entities affiliated with Cornell Capital, IB founders, and current & former employees | 32-0529089 | Debtor | Downers Grove, IL |
| Instant Brands Acquisition Intermediate Holdings Inc. | Instant Brands Acquisition Holdings Inc. (100%) | 30-0983303 | Debtor | Downers Grove, IL |
| Instant Brands Holdings Inc. | Instant Brands Acquisition Intermediate Holdings Inc. (100%) | 16-1403318 | Debtor | Downers Grove, IL |
| Instant Brands (Texas) Inc. | Instant Brands Holdings Inc. (100%) | 93-1752526 | Debtor | Houston, TX |
| Instant Brands LLC | Instant Brands Holdings Inc. (100%) | 36-3800566 | Debtor | Downers Grove, IL |
| URS-2 (Corning) LLC | Instant Brands LLC (100%) | 92-1758085 | Debtor | Corning, NY |
| Corelle Brands (Latin America) LLC | Instant Brands LLC (100%) | File # - 3198862 | Debtor | Downers Grove, IL |
| URS-1 (Charleroi) LLC | Instant Brands Holdings Inc. (100%) | 92-1747347 | Debtor | Charleroi, PA |
| EKCO Group, LLC | Instant Brands Holdings Inc. (100%) | 11-2167167 | Debtor | Downers Grove, IL |
| EKCO Housewares, Inc. | EKCO Group, LLC (100%) | 36-3320216 | Debtor | Downers Grove, IL |
| EKCO Manufacturing of Ohio, Inc. | EKCO Housewares, Inc. (100%) | 34-1817300 | Debtor | Downers Grove, IL |
| Corelle Brands (Canada) Inc. | EKCO Housewares, Inc. (100%) | 10159 5817 RC0002 | Debtor | Ontario, Canada |
| Instant Brands (Canada) Holding Inc. | Corelle Brands (Canada) Inc. (100%) | 70953 4481 RC0001 | Debtor | Ontario, Canada |
| Instant Brands Inc. | Instant Brands (Canada) Holding Inc. (100%) | 82393 9822 RC0003 | Debtor | Ontario, Canada |
| Corelle Brands (GHC) LLC | Instant Brands Holdings Inc. (100%) | 41-0919772 | Debtor | Downers Grove, IL |
| Instant Brands (Australia) Pty Ltd | Instant Brands Holdings Inc. (100%) | | Non-Debtor | NSW, Australia |
| Instant Brands (EMEA) Limited | Instant Brands Holdings Inc. (100%) | | Non-Debtor | Surrey, England |
| Corelle Brands (Asia Pacific) Pte. Ltd. | Instant Brands Holdings Inc. (100%) | | Non-Debtor | Singapore |
| World Kitchen (India) Private Limited | Instant Brands Holdings Inc. (0.01%), Corelle Brands (Asia Pacific) Pte. Ltd. (99.99%) | | Non-Debtor | Mumbai, India |
| Corelle Brands (Korea) Co., Ltd. | Instant Brands Holdings Inc. (100%) | | Non-Debtor | Seoul, Korea |
| Instant Brands (Ireland) Limited | Instant Brands Holdings Inc. (100%) | | Non-Debtor | Dublin, Ireland |
| Corelle Brands (Hong Kong) Co. Limited | Instant Brands Holdings Inc. (100%) | | Non-Debtor | Hong Kong |

**Instant Brands LLC**

**Case Number:   23-90715 (DRJ)**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | | Dates of Service | | | |
|---|---|---|---|---|---|
| 26a.1 | CHRYSTELLE DAMIDOT - CORPORATE CONTROLLER<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | From: | 10/1/2021 | To: | |
| 26a.2 | JEFF KIST - FORMER CORPORATE CONTROLLER | From: | 6/1/2020 | To: | 10/1/2021 |
| 26a.3 | NICK HEWITT - CFO<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | From: | 1/1/2020 | To: | |

**Instant Brands LLC**                                                      **Case Number:   23-90715 (DRJ)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and Address | Dates of Service | |
|---|---|---|
| 26b.1   GRANT THORNTON, LLP<br>171 N CLARK ST<br>#200<br>CHICAGO, IL 60601 | From: | To: |

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

## 26. Books, records, and financial statements

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1   CHRYSTELLE DAMIDOT - CORPORATE CONTROLLER<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | |
| 26c.2   NICK HEWITT - CFO<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | |

**Instant Brands LLC**                                                    **Case Number:   23-90715 (DRJ)**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

### 26. Books, records, and financial statements

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and Address |
|---|
| 26d.1   THE DEBTORS ROUTINELY PROVIDE FINANCIAL INFORMATION TO BANKS, CUSTOMERS, SUPPLIERS, TAX AND GOVERNMENT AUTHORITIES, LESSORS, AND INVESTORS IN THE ORDINARY COURSE. (ALSO REFER TO GLOBAL NOTES.) |

**Instant Brands LLC**                                    **Case Number:   23-90715 (DRJ)**

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.1  REFER TO GLOBAL NOTES | | | | |

**Instant Brands LLC**                                      Case Number:   23-90715 (DRJ)

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Posittition and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1 ANTHONY CARFAGNO<br>C/O INSTANT BRANDS LLC<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | EXECUTIVE VICE PRESIDENT SALES | |
| 28.2 BENOIT J. GADBOIS<br>C/O INSTANT BRANDS LLC<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | PRESIDENT AND CHIEF EXECUTIVE OFFICER | |
| 28.3 CATHERINE R. LANDMAN<br>C/O INSTANT BRANDS LLC<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | EXECUTIVE VICE PRESIDENT, CHIEF LEGAL AND HUMAN RESOURCES OFFICER, SECRETARY | |
| 28.4 HALEY LUTTRELL<br>C/O INSTANT BRANDS LLC<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | ASSISTANT SECRETARY | |
| 28.5 INSTANT BRANDS HOLDINGS INC.<br>C/O INSTANT BRANDS LLC<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | OWNERSHIP INTEREST | 100.00% |
| 28.6 LOUISE OCASION<br>C/O INSTANT BRANDS LLC<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | CMO AND PRESIDENT – NORTH AMERICA | |
| 28.7 NICHOLAS HEWITT<br>C/O INSTANT BRANDS LLC<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | EXECUTIVE VICE PRESIDENT, CHIEF FINANCIAL OFFICER | |
| 28.8 SCOTT MONTPAS<br>C/O INSTANT BRANDS LLC<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | ASSISTANT SECRETARY | |
| 28.9 WILLIAM M. HESS<br>C/O INSTANT BRANDS LLC<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | EXECUTIVE VICE PRESIDENT, CHIEF OPERATING OFFICER | |

**Instant Brands LLC**                                     **Case Number:   23-90715 (DRJ)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Positition and Nature of any Interest | Percent of Interest, if any |
|---|---|---|

**Instant Brands LLC**

**Case Number:   23-90715 (DRJ)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held | |
|---|---|---|---|
| 29.1 CLAUDIA RUSTAD<br>C/O INSTANT BRANDS LLC<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | ASSISTANT SECRETARY | From:   1/19/2022 | To:   7/23/2022 |
| 29.2 GIL DIZON<br>C/O INSTANT BRANDS LLC<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | ASSISTANT SECRETARY | From:   11/23/2021 | To:   6/2/2023 |
| 29.3 MICHAEL CWIERTNIAK<br>C/O INSTANT BRANDS LLC<br>3025 HIGHLAND PARKWAY<br>SUITE 700<br>DOWNERS GROVE, IL 60515 | ASSISTANT SECRETARY | From:   9/1/2014 | To:   5/13/2023 |

**Instant Brands LLC**                                                                 **Case Number:   23-90715 (DRJ)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 30.  Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|
| 30.1    REFER TO SOFA 4 | | | |
| **TOTAL** | **$0** | | |
| **TOTAL** | **$0** | | |

**Instant Brands LLC**                                                      **Case Number:   23-90715 (DRJ)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**31.  Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31. 1   INSTANT BRANDS ACQUISITION HOLDINGS INC. | EIN:    32-0529089 |

**Instant Brands LLC**                                                      **Case Number:   23-90715 (DRJ)**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

**32.  Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No

☑ Yes. Identify below.

| Name of Pension Fund | Employer Identification Number of the Pension Fund |
|---|---|
| 32. 1    INSTANT BRANDS RETIREMENT INCOME PLAN | EIN:    16-1403318 |
| 32. 2    INSTANT BRANDS PENSION PLAN | EIN:    16-1403318 |

**Instant Brands LLC**                                        **Case Number:   23-90715 (DRJ)**

| **Part 14:** | **Signature and Declaration** |

Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a resonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:**      August 28, 2023

**Signature:**   /s/ Adam Hollerbach                          Adam Hollerbach, Chief Restructuring Officer

                                                             **Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

[X]  No

[ ]  Yes